**EXHIBIT**

**PHONIX EX 16**

Case 25-34839

# UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF TEXAS
# DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| BUDDY MAC HOLDINGS, LLC, *et al.*[1] | Case No. 25-34839-mvl11 |
| Debtors. | (Initial Debtor Cases Jointly Administered) |
| | (Joint Administration Requested for Subsequent Debtor Cases) |
| | **Ref. Docket Nos. 174 and 191** |

## CERTIFICATE OF SERVICE

I, ARNOLD NGUYEN, certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Debtors' Emergency Motion for (I) Approval of Settlement Agreement Between the Debtors and Phonix RBS LLC Pursuant to Federal Rule of Bankruptcy Procedure 9019; and (II) Granting Related Relief," dated January 26, 2026 [Docket No. 174], (the "9019 Motion"), and

    b.  "Motion for Setting and Request for Emergency Hearing on Debtors' Emergency Motion for (I) Approval of Settlement Agreement Between the Debtors and Phonix RBS LLC Pursuant to Federal Rule of Bankruptcy Procedure 9019; and (II) Granting Related Relief," dated January 27, 2026 [Docket No. 191], (the "Hearing Notice"),

    by causing true and correct copies of the:

    i.  Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on January 27, 2026,

---

[1] A complete list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax ID numbers, is set forth on the attached **Schedule I** (Initial Debtors) and **Schedule II** (Subsequent Debtors). The Debtors' service address is 400 E. Centre Park Blvd., Suite 101, DeSoto, Texas 75115.

ii.    Hearing Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on January 27, 2026, and

iii.    9019 Motion and Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and to 1225 parties whose names and addresses are confidential and therefore not reflected, on January 28, 2026.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Arnold Nguyen*
Arnold Nguyen

# EXHIBIT A

Buddy Mac Holdings LLC

Address Service List

| Name | Address |
|------|---------|
| NEW MEXICO ATTORNEY GENERALS OFFICE | ATTN: RAUL TORREZ VILLAGRA BLDG 408 GALISTEO ST  SANTA FE NM 87501 |
| PHONIX RBS LLC | 7219 RENEE PARKER WAY    BARLING AR 72923 |
| TEXAS ATTORNEY GENERALS OFFICE | BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548   AUSTIN TX 78711-2548 |

## Total Count: 3

# EXHIBIT B

Case 25-34839-mvl11   Doc 205   Filed 01/29/26   Entered 01/29/26 15:34:31   Desc
BUDDY MAC HOLDINGS, *et al.*, Page 6 of 34 25-34839-mvl11

Electronic Mail Master/Core Service List

| Name | Email Address |
|---|---|
| ARKANSAS ATTORNEY GENERALS OFFICE | oag@arkansasag.gov |
| ATTORNEY GENERALS OFFICE | crt.speakerrequest@usdoj.com |
| BLANKROME | david.clem@blankrome.com; mike.schaedle@blankrome.com; matt.kaslow@blankrome.com; matt.kaslow@blankrome.com; jordan.williams@blankrome.com |
| CMS PROPERTIES | bworthlaw@gmail.com |
| COWLES & THOMPSON, P.C. | bsiegel@cowlesthompson.com |
| DYKEMA GOSSETT PLLC | whotze@dykema.com; nzugaro@dykema.com; ddouglas@dykema.com; jfine@dykema.com |
| FG PARENT, LLC | akaminsky@franchisegrp.com |
| FLORIDA ATTORNEY GENERALS OFFICE | oag.civil.eserve@myfloridalegal.com |
| GRAY COUNTY TAX OFFICE | amabkr@pbfcm.com |
| ILLINOIS ATTORNEY GENERALS OFFICE | rev.bankruptcy@illinois.gov |
| INTERNAL REVENUE SERVICE | millie.h.agent@irs.gov |
| KANSAS ATTORNEY GENERALS OFFICE | rsvp.reception@ag.ks.gov |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | dallas.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com; sanantonio.bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | jparsons@mvbalaw.com |
| MISSOURI ATTORNEY GENERALS OFFICE | attorney.general@ago.mo.gov |
| MORGAN WILLIAMSON LLP | bhartman@mw-law.com; cmiller@mw-law.com; jknight@mw-law.com |
| OFFICE OF THE US ATTORNEY | usatxs.atty@usdoj.gov |
| OKLAHOMA ATTORNEY GENERALS OFFICE | cpu-bankruptcy@oag.ok.gov |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Pete Daskalos Properties, LLC | petros@daskalosdi.com |
| SHACKELFORD, MCKINLEY & NORTON, LLP | wwalker@shackelford.law; lduncan@shackelford.law |
| SOUTHSTATE BANK | InvestorRelations@southstatebank.com |
| STATE COMPTROLLER PUBLIC ACCOUNTS | treasury.operations@cpa.texas.gov |
| TEXAS WORKFORCE COMMISSION | ombudsman@twc.state.tx.us |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | christopher.murphy@oag.texas.gov |
| UNITED STATES TRUSTEE | erin.schmidt2@usdoj.gov; meredyth.kippes@usdoj.gov |

# EXHIBIT C

Case 25-34839-mvl11 Doc 357-14 Filed 02/25/26 Entered 02/25/26 14:14:10 Desc
PHONIX EX 16 Page 8 of 34
Case 25-34839-mvl11 Doc 205 Filed 01/29/26 Entered 01/29/26 15:34:31 Desc
Main Document Page 8 of 34
Buddy Mac Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| 1500 SILVER HEIGHTS, LLC | 101 YGNACIO VALLEY RD., STE 206   WALNUT CREEK CA 94596 |
| 1803 N HARRISON, LLC | ATTN MARYNEL CHABINO, MANAGER PO BOX 891510   OKLAHOMA CITY OK 73189 |
| 3202 N FIRST ST LLC | 4350 BROWNSBORO RD., STE 110   LOUISVILLE KY 40207 |
| 3202 N FIRST ST LLC | 4350 BROWNSBORO RD., STE 110 C/O ONLY EPIC HOLDINGS, LLC LOUISVILLE KY 40207 |
| 627 SELF STORAGE | 627 E RIVER RD   BELEN NM 87002 |
| 69TH STREET DEVELOPMENT LTD | PO BOX 53608 C/O ALLIANCE REALTY SERVICES   LUBBOCK TX 79453 |
| 8X8 INC | DEPT 848080 PO BOX 848080   LOS ANGELES CA 90084-8080 |
| 8X8 INC | 675 CREEKSIDE WAY   CAMPBELL CA 95008 |
| 8X8 INC | PO BOX 848080   LOS ANGELES CA 90084-8080 |
| A CUT ABOVE | PO BOX 3   TRUMANN AR 72472 |
| A.M. APPLIANCE & MOBILE HOME SUPPLY | 308 W. COAL AVE   GALLUP NM 87301 |
| A/C WAREHOUSE | 710 60TH ST COURT EAST   BRADENTON FL 34208 |
| A-1 FIRE EXTINGUISHER CO | PO BOX 4818   WICHITA FALLS TX 76308 |
| A4 APPLIANCES | 35 RIM ROAD   KILGORE TX 75662 |
| AAA APPLIANCE SOLUTIONS | 1705 PECAN ST   TEXARKANA AR 71854 |
| AARONS | 400 GALLERIA PARKWAY SE, STE 300   ATLANTA GA 30339 |
| ABC OCCUPLIONAL SAFETY SERVICE LLC | 7242 US 70   MEAD OK 73449 |
| ABC PRINTING & SIGNS | 10 W WOODSON   BONANZA AR 72916 |
| ABCO DISCOUNT GLASS & MIRROR INC | 6625 W 19TH, SUITE 201   LUBBOCK TX 79407 |
| ABEITA GLASS CO | 2405 E AZTEC AVE   GALLUP NM 87301 |
| ACCESS RECEIVABLES MANAGEMENT | PO BOX 1377   COCKEYSVILLE MD 21030-6377 |
| ACTION AIR HEATING | 415 W CHEROKEE   WAGONER OK 74467 |
| ADA CITY UTILITIES | 210 W. 13TH   ADA OK 74820-6410 |
| ADA GLASS, LLC | 1624 SANDY CREEK LN   ADA OK 74820 |
| ADAQUATE AIR AND HEATING | 1313 E 5TH ST   ODESSA TX 79761 |
| ADP SCREENING & SELECTION SERVICES, INC | P O BOX 645177   CINCINNATI OH 45264-5177 |
| ADP, INC. | ONE ADP BOULEVARD   ROSELAND NJ 07068 |
| ADT COMMERICAL | PO BOX 219044   KANSAS CITY MO 64121 |
| ADT SECURITY SERVICES | PO BOX 371878   PITTSBURGH PA 15250-7878 |
| ADVANCED ELECTRONICS, INC | 1310 19TH STREET   LUBBOCK TX 79401 |
| AFA INC DBA FIRE 2019 | 1703 E 50TH   LUBBOCK TX 79404 |
| AFCO CREDIT CORP | TWO CONWAY PARK   LAKE FOREST IL 60045 |
| AFFORDABLE APPLIANCES-FORT SMITH | 3301 NORTH 6TH ST   FORT SMITH AR 72904 |
| AFFORDABLE FURNITURE MFG. CO, INC | PO BOX 770299   MEMPHIS TN 38177-0299 |
| AFFORDABLE STORAGE - THOMASON | 3420 THOMASON DR   MIDLAND TX 79703 |
| AGI/CAIC | PO BOX 84069   COLUMBUS GA 31908-4069 |
| AIR DONE RIGHT | 1155 U.S. 380 W ST 201   KRUM TX 76249 |
| AIR DYNAMICS LLC | PO BOX 6384   SPRINGDALE AR 72766 |

Buddy Mac Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| AIR FORCE 1 A/C & HGT, LLC | PO BOX 26   TECUMSEH OK 74873 |
| AIR TREATMENT HEATING & COOLING LLC | 1209 CASA BONITA AVE   RUSKING FL 33570 |
| AIRCO SERVICE | 512 FRESNO ST   FORT SMITH AR 72901 |
| AIRE-MASTER OF AMERICA, INC | PO BOX 2310   NIXA MO 65714 |
| AIRE-MASTER OF EAST TEXAS | PO BOX 142   ROYSE CITY TX 75189 |
| AIRE-MASTER OF NORTHWEST ARKANSAS | PO BOX 8235   SPRINGDALE AR 72766 |
| AIRE-MASTER OF THE ARK-LA-TEX | 1918 E MEADOWMERE, SUITE 9-A   SPRINGFIELD MO 65804 |
| AIRGAS USA LLC - CENTRAL DIV | PO BOX 734672   DALLAS TX 75373-4671 |
| ALBANY INDUSTRIES, LLC | 504 N GLENFIELD RD   NEW ALBANY MS 38652 |
| ALLIED APPLIANCE | PO BOX 633991   NACOGDOCHES TX 75963-3991 |
| ALLSTAR APPLIANCE | 1516 REDBUD   NACOGDOCHES TX 75965 |
| ALLTECH HEAT & AIR CONDITIONING | 1902 SW WASINGTON AVE   LAWTON OK 73501 |
| ALMAS HOME APPLIANCE | 856 W 2ND AVE   CORSICANA TX 75110 |
| ALMO CORPORATION | PO BOX 536251   PITTSBURG PA 15253-5904 |
| AMARILLO CHAMBER OF COMMERCE | 1000 S POLK   AMARILLO TX 79105 |
| AMAZON CAPITAL SERVICES | PO BOX 035184   SEATTLE WA 98124-5184 |
| AMBIT ENERGY | PO BOX 660462   DALLAS TX 75266-0462 |
| AMBIT ENERGY | PO BOX 660462   DALLAS TX 75266-0462 |
| AMEREN ILLINOIS | PO BOX 88034   CHICAGO IL 60680-1034 |
| AMEREN MISSOURI | PO BOX 790098   ST LOUIS MO 63179-0098 |
| AMEREN MISSOURI | PO BOX 790098   ST LOUIS MO 63179-0098 |
| AMEREN MISSOURI | ATTN BANKRUPTCY DESK MC 310 PO BOX 66881   SAINT LOUIS MO 63166 |
| AMERICAN FIRE PROTECTION GROUP, INC | 12440 HIGHWAY 155 SOUTH   TYLER TX 75703-6415 |
| AMERICAN WHOLESALE FURNITURE INC | 430 S FRANKLIN RD   INDIANAPOLIS IN 46219 |
| AMORY LLC | 301 WEST WASHINGTON AVE   JONESBORO AR 72401 |
| AMPTAB INC | 1715 114TH AVE SE, STE 208   BELLEVUE WA 98004 |
| ANCHOR SAFETY, INC | PO BOX 10030   LONGVIEW TX 75608 |
| ANDREWS CHAMBER OF COMMERCE | 700 W. BROADWAY   ANDREWS TX 79714 |
| ANDREWS COUNTY TAX OFFICE | 210 NW 2ND STREET   ANDREWS TX 79714 |
| ANDREWS ISD TAX OFFICE | 600 N MAIN   ANDREWS TX 79714 |
| ANGELO SOLUTIONS LLC/ANGELO AUDIO SOLUTI | PO BOX 1589   SAN ANGELO TX 76902 |
| ANGELOS BEST APPLIANCE REPAIR | 2220 RIVER VALLEY LANE   SAN ANGELO TX 76904 |
| AP2 TECH SERVICES LLC | 101 W EVERGREEN ST   MARKOW OK 73055 |
| APODACA BROTHERS CONTRACTORS, INC | 804 W FRANCIS AVE   PAMPA TX 79065 |
| APPLIANCE ER | 609 MILLIGAN DR   LONGVIEW TX 75602 |
| APPLIANCE PRO | 1524 E HANKERSON ST   TYLER TX 75701 |
| APRO | PO BOX 3689, DEPT 497   SUGAR LAND TX 77487 |
| ARCH/ALLIANZ GLOBAL CORP & SECURITY | ONE PROGRESS POINT PKWY, STE 200   OFALLON MO 63368 |

Buddy Mae Holdings LLC

Address Service

| Name | Address |
|---|---|
| ARCO PIPE & SUPPLY | 801 WEST BROADWAY   BROWNFIELD TX 79316 |
| ARK LA TEX SHREDDING CO, INC | PO BOX 5227   LONGVIEW TX 75608 |
| ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539   DALLAS TX 75320-7539 |
| ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539   DALLAS TX 75320-7539 |
| ARKANSAS RENTAL DEALERS ASSOC | PO BOX 3689, DEPT 497   SUGAR LAND TX 77487 |
| ARKANSAS RIVER VALLEY HEATING & AIR, INC | 707 E 4TH ST   RUSSELLVILLE AR 72801 |
| ARKANSAS VALLEY ELECTRIC COOP | PO BOX 47   OZARK AR 72949-0047 |
| ARKANSAS VALLEY ELECTRIC COOP | PO BOX 47   OZARK AR 72949-0047 |
| ART GLASS INC | P O BOX 1447   LAS CRUCES NM 88004 |
| ARTISAN QUALITY FURNITURE REPAIR | 4108 ALBERTA ST   LONGVIEW TX 75605 |
| ARVEST BANK | 11808 HWY 718   FORT SMITH AR 72916 |
| ASCENSUS TRUST CO | RETIREMENT SERVICES PO BOX 10399   FARGO ND 58106 |
| ASHLEY FURNITURE INDUSTRIES, INC. | PO BOX 190   ARCADIA WI 54612 |
| AT HOME RENTAL MANAGEMENT | PO BOX 700606   TULSA OK 74170 |
| AT&T | PO BOX 5014   CAROL STREAM IL 30348-5414 |
| AT&T | PO BOX 5014   CAROL STREAM IL 30348-5414 |
| A-TECH APPLIANCE SERVICE | 2901 CHAPMAN AVE   SPRINGDALE AR 72762 |
| ATMOS ENERGY | PO BOX 740353   CINCINNATI OH 45274-0353 |
| ATMOS ENERGY | PO BOX 740353   CINCINNATI OH 45274-0353 |
| ATMOS ENGERY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205   DALLAS TX 75265-0205 |
| ATV EXPRESS | 221 US 160   CAULFIELD MO 65626 |
| AUTCO DISTRIBUTING | 6228 PERSHALL RD   HAZELWOOD MO 63042 |
| AUTOMATIC FIRE CONTROL | 1708 S E 22ND ST   OKLAHOMA CITY OK 73129 |
| AVERILL FIRM | 12610 JUPITER ROAD 1410   DALLAS TX 75238 |
| AZLE FIRE SAFETY LLC | PO BOX 1797   SPRINGTOWN TX 76082 |
| B. F. MAHN & SONS, INC | 112 W CLEMENT ST   DESOTO MO 63020 |
| BAILEYS CONCRETE & SNOW REMOVAL | 2900 VERMONT RD   CARTERVILLE IL 62918 |
| BAKER BROTHERS PLUMBING, AIR & ELECTRIC | 2615 BIG TOWN BLVD   MESQUITE TX 75150 |
| BANC FIRST | 111 S CASAVER   WAGONER OK 74477-0427 |
| BARRY HOOKER HEATING AND AIR | 5505 ENCLAVE CT   SAN ANGELO TX 76904 |
| BATESVILLE WATER UTILITIES | 500 E MAIN ST   BATESVILLE AR 72501 |
| BATESVILLE WATER UTILITIES | 500 E MAIN ST   BATESVILLE AR 72501 |
| BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST   MOUNTAIN HOME AR 72653 |
| BENEFIT MARKETING SOLUTIONS LLC | PO BOX 803507   DALLAS TX 75380 |
| BENSIGNER CONSULTING | 625 W DEER VALLEY RD   PHOENIX AZ 85027 |
| BENTON COUTY TAX COLLECTOR | 215 E CENTRAL AVE   BENTONVILLE AR 72712 |
| BERKSHIRE HATHAWAY HOMESTATE COMPANIES | PO BOX 844501   LOS ANGELES CA 90084-4501 |
| BERNALILLO COUNTY TREASURER | PO BOX 27800   ALBUQUERQUE NM 87125-7800 |
| BERNARDS FURNITURE | P O BOX 730718   DALLAS TX 75373-0718 |

| Name | Address |
| --- | --- |
| BG | 5413 EVANBROOK TERRACE    OKLAHOMA CITY OK 73135 |
| BIG BEAR SHREDDING LLC | 528 N PRINCE LANE    SPRINGFIELD MO 65802 |
| BIG MIKES LAWN CARE | 808 BEAUMONT ST    LONGVIEW TX 75602 |
| BIG WEST SALES LLC | P.O. BOX 1531    GUYMON OK 73942 |
| BIGFOOT PC SERVICES, LLC | 3911 W 61ST ST    TULSA OK 74132 |
| BIGGERS CLEAN OUT | 605 WEST SOUTH ST    HARRISBURG AR 72432 |
| BKC CPAS & ADVISORS | 14241 DALLAS PKWY, STE 1100    DALLAS TX 75254 |
| BLACK HILLS ENERGY | PO BOX 6001    RAPID CITY SD 57709-6001 |
| BLACK HILLS ENERGY | PO BOX 6001    RAPID CITY SD 57709-6001 |
| BLACK HILLS ENERGY | ATTN BANKRUPTCY PO BOX 6006    RAPID CITY SD 57709 |
| BLACKFORD APPLIANCE | 311 E UTE ST    PORUM OK 74455 |
| BLUEKEY IT SERVICES | 916 E BASELINE RD., SUITE 227    MESA AZ 85204 |
| BLUETRITON | P.O. BOX 856680    LOUISVILLE KY 40285-6680 |
| BOERNERS APPLIANCE LLC | 4502 N LOVINGTON HWY    HOBBS NM 88240 |
| BOOTHEEL STRIPING & ASPHALT SEALING | 501 DAVIS    SIKESTON MO 63801 |
| BOWERS SERVICE COMPANY | 128 W CENTRAL AVE    CARTHAGE MO 64836 |
| BOWIE CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 |
| BOWIE COUNTY TAX ASSESSOR | PO BOX 6527    TEXARKANA TX 75505-6527 |
| BRALY, BRALY, SPEEP & MORRIS, PLLC | P.O. BOX 2739    ADA OK 74821 |
| BRANDON'S PLUMBING | 17450 S SOONER RD    NORMAN OK 73071 |
| BRAXTONS REPAIR SHOP | 2221 MIA FAITH PLACE    JOPLIN MO 64804 |
| BRIGHTSPEED | PO BOX 6102    CAROL STREAM IL 60197-6102 |
| BRIGITTA PRAMITASARI | 100 S. OLIVER DR. SUITE 300    AZTEC NM 87410 |
| BRITTON ENTERPRISE | 10742 STATE HWY 185    POTOSI MO 63664 |
| BROAD SKY | 3463 LAKEMONT BLVD    FORT MILL SC 29708 |
| BTAC | 128 SLATON ROAD    LUBBOCK TX 79404 |
| BTC BROADBAND | PO BOX 21035    TULSA OK 74121-1035 |
| BTC BROADBAND | PO BOX 21035    TULSA OK 74121-1035 |
| BTHAP L.C. | 1535 CHESTNUT ST., STE 200    PHILADELPHIA PA 19102 |
| BUDDY MAC HOLDINGS, LLC | 400 E. CENTRE PARK BOULEVARD SUITE 101   DESOTO TX 75115 |
| BUDDYS NEWCO LLC | 8529 SOUTHPARK CIR STE 150    ORLANDO FL 32819 |
| BUG-A-WAY LLC | 7414 EAST 32ST    JOPLIN MO 64804 |
| BUGBUSTERS EXTERMINATING | 5622 E COUNTRY CLUB RD    LONGVIEW TX 75602 |
| BULLSEYE TELECOM INC | PO BOX 650470    DALLAS TX 75265-0470 |
| BULLSEYE TELECOM INC | PO BOX 650470    DALLAS TX 75265-0470 |
| BUTLER COUNTY | 100 NORTH MAIN ST SUITE 105    POPLAR BLUFF MO 63901 |
| C & C APPLIANCE SERVICE | 1319 POST OAK RD    LUFKIN TX 75904 |
| C & L SUPPLY, INC. | PO BOX 578    VINITA OK 74301 |
| C&L SUPPLY | PO BOX 2186    LOWELL AR 72745 |
| CALLAHANS APPLIANCE INC | 204 W 5TH ST    PROSPER TX 75078-2348 |
| CAMP RETAIL DUNCANVILLE LTD | 301 S SHERMAN    RICHARDSON TX 75081 |

| Name | Address |
|------|---------|
| CANON ELECTRIC | 1420 W BOYD ST    NORMAN OK 73069 |
| CAPITOL CORPORATE SERVICES | PO BOX 1831    AUSTIN TX 78767 |
| CAPROCK WASTE | PO BOX 2803    LUBBOCK TX 79408 |
| CAPROCK WASTE | PO BOX 2803    LUBBOCK TX 79408 |
| CARPET TECH | 6613 19TH ST    LUBBOCK TX 79407 |
| CARUTHERSVILLE PUBLIC WORKS | 200 W 3RD STREET    CARUTHERSVILLE MO 63830 |
| CDL ELECTRIC COMPANY INC | PO BOX 414985    KANSAS CITY MO 64141 |
| CELL EXPERTS NORMAN, LLC | 480 24TH AVE NW, SUITE 170    NORMAN OK 73069 |
| CENTENNIAL BANK | 1240 E MAIN ST    BATESVILLE AR 72501 |
| CENTERPOINT ENERGY | PO BOX 4981    HOUSTON TX 77210-4981 |
| CENTRAL APPRAISAL DISTRICT-TAYLOR COUNTY | PO BOX 1800    ABILENE TX 79604 |
| CENTRAL DISPOSAL | 4650 N HARRISON    SHAWNEE OK 74804 |
| CENTRAL DISPOSAL | 4650 N HARRISON    SHAWNEE OK 74804 |
| CENTRAL HEATING & COOLING INC | 1585 S COLLEGE ST    MOUNTAIN HOME AR 72653 |
| CENTRAL OKLAHOMA CARPET CLEANING | 11456 E 440 RD    CLAREMORE OK 74017 |
| CENTURY LINK | P.O. BOX 2961    PHOENIX AZ 85062-2961 |
| CENTURY LINK | PO BOX 91155    SEATTLE WA 98111-9255 |
| CHASE BANK | PO BOX 182051    COLUMBUS OH 43218-2051 |
| CHEETAH FIRE PROTECTION | 1224 GIBSON CIRCLE    SOCORRO NM 87801 |
| CHEROKEE COUNTY TREASURER | 213 WEST DELAWARE RM 207    TAHLEQUAH OK 74467 |
| CHRISTINA MCMURRAY | TAX ASSESSOR/COLLECTOR PO BOX 997    CANYON TX 79015-0997 |
| CINTAS CORP | CINTAS FIRE 636525 PO BOX 636525    CINCINNATI OH 45263-6525 |
| CITIZENS ELECTRIC CORP | PO BOX 368    PERRYVILLE MO 63775 |
| CITIZENS ELECTRIC CORP | PO BOX 368    PERRYVILLE MO 63775 |
| CITY ELECTRONICS | 1164 W MAIN ST    LEWISVILLE TX 75067 |
| CITY LIGHT GAS AND WATER | PO BOX 40    KENNETT MO 63857 |
| CITY OF ABILENE | CUSTOMER SERVICE CENTER PO BOX 3479    ABILENE TX 79604-3479 |
| CITY OF ALBUQUERQUE | 600 2ND STREET NW    ALBUQUERQUE NM 87102 |
| CITY OF AMARILLO | CITY HALL- UTILITY BILLING DEPT PO BOX 100    AMARILLO TX 79105-0100 |
| CITY OF ANDREWS | 111 LOGSDON ST    ANDREWS TX 79714 |
| CITY OF BELEN | 100 SOUTH MAIN STREET    BELEN NM 87002-3636 |
| CITY OF BRADENTON | 101 OLD MAIN STREET    BRADENTON FL 34205 |
| CITY OF BROWNFIELD | 201 WEST BROADWAY    BROWNFIELD TX 79316 |
| CITY OF BROWNFIELD | 201 WEST BROADWAY    BROWNFIELD TX 79316 |
| CITY OF CAPE GIRARDEAU | PO BOX 617    CAPE GIRARDEAU MO 63702 |
| CITY OF CARUTHERSVILLE | PO BOX 250 200 W 3RD    CARUTHERSVILLE MO 63830 |
| CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVE    CRYSTAL CITY MO 63019 |
| CITY OF DEXTER | ATTN: CRYSTAL ALLSTUN, CITY COLLECTOR 301 E. STODDARD ST. DEXTER MO 63841 |
| CITY OF DEXTER | ATTN: CRYSTAL ALLSTUN, CITY COLLECTOR 301 E. STODDARD ST. DEXTER MO 63841 |

Case 25-34839-mvl11    Doc 357-14    Filed 02/25/26    Entered 02/25/26 14:14:10    Desc
PHONIX EX 16    Page 13 of 34
Case 25-34839-mvl11    Doc 205    Filed 01/29/26    Entered 01/29/26 15:34:31    Desc
Buddy Mac Holdings, LLC
Main Document    Page 13 of 34
Address Service List

| Name | Address |
|------|---------|
| CITY OF DUNCANVILLE | PO BOX 205719   DALLAS TX 75320-5719 |
| CITY OF FARMINGTON | ATTN: CITY COLLECTOR 110 W. COLUMBIA STREET   FARMINGTON MO 63640 |
| CITY OF FARMINGTON | BUSINESS REGISTRATION & LICENSING 800 MUNICIPAL DR.   FARMINGTON NM 87401-2663 |
| CITY OF FORT SMITH | PLANNING DEPARTMENT PO BOX 1908   FORT SMITH AR 72902 |
| CITY OF FORT SMITH | PLANNING DEPARTMENT PO BOX 1908   FORT SMITH AR 72902 |
| CITY OF FREDERICKTOWN | CITY COLLECTOR 124 W. MAIN STREET   FREDERICKTOWN MO 63645 |
| CITY OF FREDERICKTOWN | CITY COLLECTOR 124 W. MAIN STREET   FREDERICKTOWN MO 63645 |
| CITY OF GALLUP | PO BOX 1400   GALLUP NM 87305-1400 |
| CITY OF GUYMON | 424 N MAIN ST   GUYMON OK 73942 |
| CITY OF HOBBS | 200 E. BROADWAY   HOBBS NM 88240 |
| CITY OF JASPER | 465 S MAIN ST.   JASPER TX 75951 |
| CITY OF JOPLIN | FINANCE DEPARTMENT 602 SOUTH MAIN STREET   JOPLIN MO 64801 |
| CITY OF KILGORE | 815 N KILGORE ST   KILGORE TX 75662-5869 |
| CITY OF LAS CRUCES | PO BOX 20000   LAS CRUCES NM 88004-9002 |
| CITY OF LAWTON | UTILITY DIVISON 212 SW 9TH STREET   LAWTON OK 73501 |
| CITY OF LEWISVILLE | PO BOX 299002   LEWISVILLE TX 75029-9002 |
| CITY OF LIGHT & WATER | 110 WEST COLUMBIA ST   FARMINGTON MO 63640 |
| CITY OF LIGHT & WATER | 110 WEST COLUMBIA ST   FARMINGTON MO 63640 |
| CITY OF LONGVIEW ALARM SERVICES | PO BOX 842606   DALLAS TX 75284-2606 |
| CITY OF LUBBOCK UTILITIES | PO BOX 10541   LUBBOCK TX 79408-3541 |
| CITY OF LUBBOCK UTILITIES | PO BOX 10541   LUBBOCK TX 79408-3541 |
| CITY OF MARION | 1102 TOWER SQUARE PLAZA   MARION IL 62959-2605 |
| CITY OF MARION | 350 TOWER SQUARE PLAZA   MARION IL 62959-2405 |
| CITY OF MCALESTER OK | P.O. BOX 578   MCALESTER OK 74502 |
| CITY OF MIDLAND | PO BOX 1152   MIDLAND TX 79702 |
| CITY OF MOORE | PO BOX 6830   MOORE OK 73153 |
| CITY OF MOUNTAIN HOME | WATER DEPARTMENT 752 N. COLLEGE ST.   MOUNTAIN HOME AR 72653 |
| CITY OF NACOGDOCHES | WATER DEPARTMENT/1303141003 PO BOX 635090   NACOGDOCHES TX 75963-5090 |
| CITY OF NORMAN | PO BOX 5599   NORMAN OK 73070-5599 |
| CITY OF NORTH RICHLAND HILLS | PO BOX 738491   DALLAS TX 75373 |
| CITY OF ODESSA | 411 W 8TH ST   ODESSA TX 79760 |
| CITY OF ODESSA | 411 W 8TH ST   ODESSA TX 79760 |
| CITY OF PAMPA | PO BOX 2499   PAMPA TX 79066 |
| CITY OF PARK HILLS | 9 BENNETT ST   PARK HILLS MO 63601 |
| CITY OF PERRYVILLE | ATTN: CITY CLERK 215 N. WEST ST.   PERRYVILLE MO 63775 |
| CITY OF PERRYVILLE | ATTN: CITY CLERK 215 N. WEST ST.   PERRYVILLE MO 63775 |
| CITY OF PITTSBURG | CITY HALL 201 W. 4TH ST.   PITTSBURG KS 66762 |
| CITY OF PITTSBURG | CITY HALL 201 W. 4TH ST.   PITTSBURG KS 66762 |
| CITY OF PLAINVIEW UTILITIES | 121 W 7TH   PLAINVIEW TX 79072 |
| CITY OF PLAINVIEW UTILITIES | 121 W 7TH   PLAINVIEW TX 79072 |

| Name | Address |
| --- | --- |
| CITY OF POCAHONTAS | ATTN: CITY CLERK 410 N. MARR ST.   POCOHONTAS AR 72455 |
| CITY OF POPLAR BLUFF | CITY COLLECTOR 101 OAK STREET   POPLAR BLUFF MO 63901 |
| CITY OF POTOSI | 121 E. HIGH STREET   POTOSI MO 63664 |
| CITY OF POTOSI | 121 E. HIGH STREET   POTOSI MO 63664 |
| CITY OF ROGERS | ATTN RISK REDUCTION DIVISION 501 VINE STREET   ROGERS AR 72756 |
| CITY OF SALLISAW | PO BOX 525   SALLISAW OK 74955 |
| CITY OF SALLISAW | PO BOX 525   SALLISAW OK 74955 |
| CITY OF SAN ANGELO | PO BOX 5820   SAN ANGELO TX 76902-5820 |
| CITY OF SEMINOLE | PO BOX 1218   SEMINOLE OK 74818-1218 |
| CITY OF SEMINOLE | PO BOX 1218   SEMINOLE OK 74818-1218 |
| CITY OF SHAWNEE | PO BOX 1448   SHAWNEE OK 74802-1448 |
| CITY OF SHAWNEE | PO BOX 1448   SHAWNEE OK 74802-1448 |
| CITY OF SHERMAN | PO BOX 1106   SHERMAN TX 75091-1106 |
| CITY OF SIKIESTON | 105 E CENTER STREET   SIKESTON MO 63801 |
| CITY OF SPRINGDALE | CITY CLERK SABRA JEFFUS 201 SPRING ST.   SPRINGDALE AR 72764 |
| CITY OF SULPHUR SPRINGS | 125 S DAVIS ST   SULPHUR SPRINGS TX 75482 |
| CITY OF SULPHUR SPRINGS | TAX COLLECTOR 125 SOUTH DAVIS ST.   SULPHUR SPRINGS TX 75482 |
| CITY OF SULPHUR SPRINGS | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800   DALLAS TX 75219 |
| CITY OF TAMPA | BUSINESS TAX DIVISION PO BOX 2200   TAMPA FL 33601-2200 |
| CITY OF TAMPA | PO BOX 30191   TAMPA FL 33630-3191 |
| CITY OF TARPON SPRINGS | ATTN: UTILITY BILLING DIV PO BOX 5004   TARPON SPRINGS FL 34688-5004 |
| CITY OF TRUMANN | 825 HWY 463N   TRUMANN AR 72472 |
| CITY OF TULSA | FINANCE DEPARTMENT PO BOX 451   TULSA OK 74101 |
| CITY OF TYLER-WATER UTILITIES | PO BOX 336   TYLER TX 75710-0336 |
| CITY OF TYLER-WATER UTILITIES | PO BOX 336   TYLER TX 75710-0336 |
| CITY OF WALNUT RIDGE | P.O. BOX 723   WALNUT RIDGE AR 72476 |
| CITY OF WEST PLAINS | 1910 HOLIDAY LANE   WEST PLAINS MO 65775 |
| CITY OF WEST PLAINS | 1910 HOLIDAY LANE   WEST PLAINS MO 65775 |
| CITY OF WYNNE SERVICE | 550 FALLS BLVD   WYNNE AR 72396-2941 |
| CITY OF WYNNE SERVICE | 550 FALLS BLVD   WYNNE AR 72396-2941 |
| CITY WATER WORKS | 216 S W 4TH ST   WALNUT RIDGE AR 72476 |
| CITY WATER WORKS | 216 S W 4TH ST   WALNUT RIDGE AR 72476 |
| CKS HEATING AND COOLING | P.O. BOX 1143   SEMINOLE TX 79360 |
| CLARKS UPHOLSTERY | 900 W GRAHAM AVE   PRYOR OK 74361 |
| CLARKSVILLE CONNECTED UTILITIES | PO BOX 1807   CLARKSVILLE AR 72830 |
| CLARKSVILLE LIGHT & WATER CO. | PO BOX 1807   CLARKSVILLE AR 72830 |
| CLASSY ART | 300 NORTH YORK ST   HOUSTON TX 77003 |
| CLAY COUNTY ELECTRIC COOPERATIVE | PO BOX 459   CORNING AR 72422-0459 |
| CLEAR LINK TELEPHONE CORP | 3000 ALTAMESA BLVD STE 300   FORT WORTH TX 76133 |
| CLEVELAND COUNTY TREASURER | 201 S JONES STE 100   NORMAN OK 73069 |
| CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 100   NORMAN OK 73069 |

Buddy Man Holdings LLC
Contract Services

| Name | Address |
|------|---------|
| CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 100   NORMAN OK 73069 |
| CLIMATIC HOME PRODUCTS | PO BOX 25189   COLUMBIA SC 29224 |
| COASTAL WELDING SUPPLY | PO BOX 3029   BEAUMONT TX 77704 |
| COASTER CO. OF AMERICA TX | PO BOX 88926   CHICAGO IL 60695-1926 |
| COLD TECH REFRIGERATION LLC | 1700 BAKER RD   SHERMAN TX 75090-2414 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH STREET ROOM 300   LAWTON OK 73501-4371 |
| COMCAST BUSINESS | PO BOX 60533   CITY OF INDUSTRY CA 91716-0533 |
| COMFORT XPRESS | 2700 HIGHWAY 99 N   SEMINOLE OK 74868 |
| COMMERCE BANK | 100 S BROADWAY ST.   PITTSBURG KS 66762 |
| COMMUNITY FIRST BANKING CO. | 1330 SOUTHERN HILLS CTR   WEST PLAINS MO 65775 |
| COMPLETE FIRE & SAFETY INC | 829 ECHO LANE   FARMINGTON NM 87401 |
| COMPLEX HEATING & AIR CONDITIONING | 3101 PINE HAVEN RD   TYLER TX 75702 |
| COMPUTERS PLUS WIRELESS | 534 S SCRAPER ST.   VINITA OK 74301 |
| COMPUTERS PLUS WIRELESS, INC. | ATTN:  TERRY SHAMBLES 5031 SW KINGFISHER DR   LEES SUMMIT MO 64082 |
| CONEXUS SG | PO BOX 679722   DALLAS TX 75267-9722 |
| CONSERVICE | PO BOX 4718   LOGAN UT 84323 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 14828   ST LOUIS MO 63178-4828 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 14828   ST LOUIS MO 63178-4828 |
| COOL WIZARD AIR CONDITIONING SERVICES | 564 FREDERICA LANE, UNIT D   DUNEDIN FL 34698 |
| COOPER FIRE PROTECTION | 604 W PINON ST   FARMINGTON NM 87401 |
| CORPORATION SERVICE COMPANY | PO BOX 7410023   CHICAGO IL 60674-5023 |
| CORSICANA BEDDING | PO BOX 1050   CORSICANA TX 75151 |
| COSTAR REAL ESTATE MANAGER INC | PO BOX 7410095   CHICAGO IL 60674-5095 |
| COUNTRYSIDE SELF STORAGE | 1813 W. 20TH ST   JOPLIN MO 64804 |
| COVENANT RESTORATIONS | PO BOX 898   SKIATOOK OK 74070 |
| COWETA CHAMBER OF COMMERCE | P O BOX 70   COWETA OK 74429 |
| COWETA PUBLIC WORKS AUTHORITY | PO BOX 850   COWETA OK 74429 |
| COWETA ROUND UP CLUB | 3005 EAST 147TH STREET S   COWETA OK 74429 |
| COWETA TIRE | 29667 E STATE HWY 51   COWETA OK 74429 |
| COX BUSINESS | PO BOX 650963   DALLAS TX 75265-0963 |
| COX BUSINESS | PO BOX 650963   DALLAS TX 75265-0963 |
| CPR  MORE, INC | 1601 OSPREY DR   DESOTO TX 75115 |
| CPR CELL PHONE REPAIR | 3555 E MAIN ST., STE B   FARMINGTON NM 87402 |
| CRAWFORD COUNTY TAX COLLECTOR | ATTN: KEVIN PIXLEY 300 MAIN STREET, ROOM 2   VAN BUREN AR 72956 |
| CROSS COUNTY TAX COLLECTOR | 705 UNION AVE E   WYNNE AR 72396-3039 |
| CROSSROADS PARTNERSHIP | PO BOX 1390   BEAUMONT TX 77704 |
| CROWN NEON SIGNS, INC | 10101 E 46TH PLACE   TULSA OK 74146 |
| CROWN TV & ELECTRONICS | 10608 MONTE BELLO CT NW   ALBUQUERQUE NM 87113 |
| CRS AIR CONDITIONING AND APPLIANCE | 11 ASHLEY DRIVE   BATESVILLE AR 72501 |

| Name | Address |
| --- | --- |
| CRYSTAL HEATING AND COOLING | P.O. BOX 378   CRYSTAL CITY MO 63019 |
| CRYSTAL SPRINGS | PO BOX 660579   DALLAS TX 75266-0579 |
| CULLIGAN OF JOPLIN | PO BOX 2932   WICHITA KS 67201 |
| CURATIVE | 900 CONGRESS AVENUE SUITE 500   AUSTIN TX 78701 |
| CURRENT INC | 3579 N US HWY 63   WEST PLAINS MO 65775 |
| CYBER HAVEN | 4900 ROGERS AVENUE STE 103I   FORT SMITH AR 72903 |
| D&H DISTRIBUTING COMPANY | PO BOX 847862   DALLAS TX 75284 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BALIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |
| DALLAS COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR PO BOX 139066   DALLAS TX 75313-9066 |
| DALYN RUG COMPANY | PO BOX 1031   DALTON GA 30722-1031 |
| DAN THE PLUMBING MAN | 3607 RANDALL ST   AMARILLO TX 79109 |
| DANS HEATING & AIR CONDITIONING | 103 SPRING DR   SIKESTON MO 63801 |
| DANSONS US LLC | DEPT 880238 PO BOX 29650   PHOENIX AZ 85038-9650 |
| DARVILLE AIR CONDITIONING & PLUMBING | PO BOX 12910   ODESSA TX 79768 |
| DARWILL | 11900 WEST ROOSEVELT ROAD   HILLSIDE IL 60162 |
| DATA TRUE LLC | 115 W. CALIFORNIA BLVD   PASADENA CA 91105 |
| DATA TRUE LLC | 115 W CALIFORNIA BLVD STE 248   PASADENA CA 91105 |
| DATATRUE, LLC | 115 W CALIFORNIA BLVD #248   PASADENA CA 91105 |
| DAVIS SIGNS & NEON | 4222 FM 367   WICHITA FALLS TX 76305 |
| DAYLIGHT ELECTRIC & HVAC | 267 COURTHOUSE RD SUITE E   LOS LUNAS NM 87031 |
| DEDMANS SANITATION | 609 DEDMAN DR   BAY AR 72411 |
| DEDMAN'S SANITATION | 609 DEDMAN DR   BAY AR 72411 |
| DEEP CLEANING SOLUTIONS, LLC | 729 SW 11TH ST   MOORE OK 73160 |
| DEHART AIR CONDITIONING | 1201 SOUTH 4TH STREET   CHICKASHA OK 73018-4698 |
| DELTA CONSULTING GROUP, INC | 4330 PRINCE WILLIAM PKWY, SUITE 301   WOODBRIDGE VA 22192 |
| DELTA DOCUMENT SHREDDING LLC | PO BOX 905   SIKESTON MO 63801 |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 90223   DENTON TX 76202-5223 |
| DENTONS SOUTHERN LANDSCAPING DESIGNS, L | PO BOX 33   CLARKSVILLE AR 72830 |
| DEPARTMENT OF FINANCE AND ADMIN. | INCOME TAX SECTION PO BOX 9941   LITTLE ROCK AR 72203-9941 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346   PHILADELPHIA PA 19101-7346 |
| DEXTER CHAMBER OF COMMERCE | PO BOX 21   DEXTER MO 63841 |
| DIAMOND NET | PO BOX 525   SALLISAW OK 74955 |
| DIAMOND NET | PO BOX 525   SALLISAW OK 74955 |
| DICKERSON CLEANING LLC | 304 MCKEE ST   PARK HILLS MO 63601 |
| DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE   SANFORD FL 32773 |
| DIXIE PARTNERS V, LP | PO BOX 270874   FLOWER MOUND TX 75027 |
| DMCO FIRE PROTECTION SERVICES | PO BOX 5118   SILVER CITY NM 88062 |
| DOBSON FIBER - DOBSON TECHNOLOGIES, INC. | 14101 WIRELESS WAY SUITE 300  OKLAHOMA CITY OK 73134 |

Case 25-34839-mvl11    Doc 357-14    Filed 02/25/26    Entered 02/25/26 14:14:10    Desc
PHONIX EX 16    Page 17 of 34
Case 25-34839-mvl11    Doc 205    Filed 01/29/26    Entered 01/29/26 15:34:31    Desc
Main Document    Page 17 of 34
Buddy Mac Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| DOBSON TECHNOLOGIES TRANS & TECOM | PO BOX 268860   OKLAHOMA CITY OK 73126 |
| DOBSON TECHNOLOGIES TRANS & TECOM | PO BOX 268860   OKLAHOMA CITY OK 73126 |
| DONA ANA COUNTY TREASURER | PO BOX 1179   LAS CRUCES NM 88004 |
| DR VINYL & OPTIMAL FURNITURE CARE | 1801 MULBERRY STREET   JACKSON MO 63755 |
| DRUMRIGHT ELECTRIC | 519 NORTH 4TH STREET   SEMINOLE OK 74868 |
| DUKE ENERGY | DUKE ENERGY PAYMENT PROCESSING PO BOX 1094   CHARLOTTE NC 28201-1094 |
| DUNCAN CHAMBER OF COMMERCE | 1600 S 81 HIGHWAY, 2ND FLOOR   DUNCAN OK 73534-0699 |
| DUNCAN CHAMBER OF COMMERCE AND INDUSTRY | PO BOX 699   DUNCAN OK 73534-0699 |
| DUNCAN LOCK & KEY LLC | 1604 W CYPRESS AVE   DUNCAN OK 73533 |
| DUNCAN PUBLIC UTILITIES AUTHORITY | PO BOX 969   DUNCAN OK 73534 |
| DUNKLIN COUNTY COLLECTOR | PO BOX 445   KENNETT MO 63857-0445 |
| E&A PRO-TECHS HEATING & AIR | P.O. BOX 1172   POCAHONTAS AR 72455 |
| EAGLE PEST MANAGEMENT LLC | PO BOX 3943   BATESVILLE AR 72503 |
| EARLS PLUMBING, HEATING & AIR INC | 4720 HIGHWAY 84   LUBBOCK TX 79415 |
| EAST ARKANSAS VIDEO INC | DEPARTMENT 1228 PO BOX 2153   BIRMINGHAM AL 35287-1228 |
| EAST ARKANSAS VIDEO INC | DEPARTMENT 1228 PO BOX 2153   BIRMINGHAM AL 35287-1228 |
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E 8TH ST   ODESSA TX 79761-4722 |
| EISENHOWER TEXOMA, LTD | PO BOX 357   DENISON TX 75021-0357 |
| EL PASO ELECTRIC | PO BOX 982   EL PASO TX 79960-0982 |
| ELECTRONIC FIX | 13910 N FLORIDA AVE   TAMPA FL 33613 |
| ELECTRONICS BAZAAR INC | 151 REGAL ROW 201   DALLAS TX 75247 |
| ELITE HOME APPLIANCE REPAIR LLC | PO BOX 212   PORUM OK 74455 |
| ELITE SERVICE COMPANY | 400 E JACKSON STREET   BROKEN ARROW OK 74012 |
| ELITE SERVICE COMPANY | 508 TUGGLE LANE   MALVERN AR 72104 |
| ELK PLAZA LLC | P.O. BOX 1500   COLLEYVILLE TX 76034 |
| EMBURSE, INC | PO BOX 780965   PHILADELPHIA PA 19178-0965 |
| EMERALD HOME FURNISHINGS | 3025 PIONEER WAY E   TACOMA WA 98443 |
| EMERALD SKY CAPITAL, LTD | 6306 IOLA AVE., STE 200   LUBBOCK TX 79424 |
| EMERSON EQUITY LLC | 9940 RESEARCH DR 200   IRVINE CA 92618 |
| ENER-TEL SERVICES I, LLC | 1911 S BRYANT BLVD   SAN ANGELO TX 76903 |
| ENTERGY | PO BOX 8101   BATON ROUGE LA 70891-8101 |
| ENTERGY | PO BOX 8101   BATON ROUGE LA 70891-8101 |
| ENTERPRISE | PO BOX 402383   ATLANTA GA 30384-2383 |
| ENTERPRISE FLEET MANAGEMENT, INC. | 3505 E. FRONTAGE RD., SUITE 200B   TAMPA FL 33607 |
| ENTERPRISE FM TRUST | ATTN: KCWLBX 811 MAIN STREET   KANSAS CITY MO 64105 |
| ENVIRONMENTAL PEST CONTROL | PO BOX 3482   LAWTON OK 73502 |
| ENVIRO-TECH TERMITE & PEST CONTROL | PO BOX 2346   CARBONDALE IL 62902 |

Buddy Mae Holdings LLC
Address Service List

| Name | Address |
| --- | --- |
| EPIC SKY PROPERTIES LLC | 6306 IOLA AVE   LUBBOCK TX 79424 |
| EPNM INC | PO BOX 6465   ALBUQUERQUE NM 87197 |
| EVEREST PARTS, INC | 4255 NW RIVERSIDE ST.   RIVERSIDE MO 64150 |
| EVERGY KANSAS CENTRAL | F/K/A WESTAR ENERGY INC ATTN BANKRUPTCY DEPT PO BOX 11739 KANSAS CITY MO 64138 |
| EVERGY KANSAS CENTRAL INC | PO BOX 419353   KANSAS CITY MO 64141-6353 |
| EVERGY KANSAS CENTRAL INC | PO BOX 419353   KANSAS CITY MO 64141-6353 |
| EVERHART VAIL PROPERTIES LLC | PO BOX 10919   FAYETTEVILLE AR 72703 |
| EVERLANCE | 2443 FILLMORE ST 108   SAN FRANCISCO CA 94115 |
| EVERON/ADT COMMERCIAL | PO BOX 219044   KANSAS CITY MO 64121-9044 |
| EXPRESS IMPORT INC | 3818 S 79TH E AVE   TULSA OK 74145 |
| EXPRESS IMPORTS | 3818 SOUTH 79TH EAST AVE   TULSA OK 74146 |
| FABULOUS FINDS | 729 E MAIN   FARMINGTON NM 87401 |
| FACTRIGHT, LLC | 7500 FLYING CLOUD DR STE 755   EDEN PRAIRIE MN 55344 |
| FARMINGTON HEATING & METAL CO | 703 WEST BROADWAY   FARMINGTON NM 87401 |
| FARMINGTON REGIONAL CHAMBER OF COMMERCE | 302 N WASHINGTON   FARMINGTON MO 63640 |
| FASTSIGNS | 720 KNICKERBOCKER RD   SAN ANGELO TX 76903 |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET   HOUSTON TX 77092 |
| FEDEX | PO BOX 660481   DALLAS TX 75266-0481 |
| FEDEX | 942 SHADY GROVE RD   MEMPHIS TN 38120 |
| FEDEX FREIGHT | DEPT CH PO BOX 10306   PALATINE IL 60055-0306 |
| FERRARAS HEATING AND AIR CONDITIONING | PO BOX 154107   LUFKIN TX 75915 |
| FIDELITY COMMUNICATIONS | PO BOX 9001118   LOUISVILLE KY 402901118 |
| FIRE PROTECTION OF ARKANSAS INC | PO BOX 472   JONESBORO AR 72403 |
| FIRE TECH LLC | 1600 W PICACHO AVE STE C   LAS CRUCES NM 88005 |
| FIREMANS FUND INSURANCE CO (ALLIANZ) | PO BOX 3914   CAROL STREAM IL 60132-3914 |
| FIRST HORIZON BANK | 465 SHEPHARD ST   WINSTON-SALEM NC 27103 |
| FIRST STATE COMMUNITY BANK | 100 W. THIRD   CARUTHERSVILLE MO 63830 |
| FISH WINDOW CLEANING | P.O. BOX 2816   JONESBORO AR 72401 |
| FISH WINDOW CLEANING | 214 S MAIN ST, STE 100A   DUNCANVILLE TX 75116 |
| FIVE FORTY PROPERTIES LLC | P.O. BOX 990   LITTLE ROCK AR 72203 |
| FIX ROOFING LLC | 2114 DREW STREET   CLEARWATER FL 33765 |
| FIXITFURNITURE | 1311 DALLAS ST   PLAINVIEW TX 79072 |
| FIX-N-SO | 11900 ASHFORD DR   YUKON OK 73099 |
| FLORIDA DEPT OF TRANSPORTATION | P.O. BOX 31241   TAMPA FL 33631-3241 |
| FLORIDA RENTAL DEALERS ASSOCIATION | C/O APRO PO BOX 3689 DEPT. 497   SUGAR LAND TX 77487 |
| FLORIDA STATE GAMES INC. | 6601 LYONS ROAD   COCONUT CREEK FL 33073 |
| FLUORESCENT SIGNS INC | PO BOX 1315   LAS CRUCES NM 88004 |
| FOLEY & LARDNER LLP | GEOFFREY S. GOODMAN 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |

Buddy Moon Holdings LLC

Address Service List

| Name | Address |
|------|---------|
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON PO BOX 3064   HOUSTON TX 77253-3064 |
| FOSTERS APPLIANCE, LLC | 104 W FIRST ST   MOUNTAIN VIEW MO 65548 |
| FPLC | GENERAL MAIL FACILITY   MIAMI FL 33188-0001 |
| FREEMAN HEALTH SYSTEM | 3201 MCCLELLAND BLVD   JOPLIN MO 64804 |
| FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD 198   TAMPA FL 33624 |
| FSI OF ABILENE | PO BOX 6702   ABILENE TX 79608 |
| FURNITURE CARE INC | PO BOX 45644   RIO RANCHO NM 87174-5644 |
| G & M AUTO AND WRECKER SERVICE | 919 SW 1ST ST   PRYOR OK 74361 |
| G AND R SERVICES | 3103 COLQUIT RD   WICHITA FALLS TX 76309 |
| G&G REMODELING AND CONSTRUCTION | P.O. BOX 60753   SAN ANGELO TX 76906 |
| G3 SAFETY, INC | 601 BECKLEY STREET   KILGORE TX 75662 |
| GALLUP FIRE EXTINGUISHER SALES & SERVICE | PO BOX 1384   GALLUP NM 87305 |
| GARYS PARKING LOT SERVICE | 514 W OAK ST   COWETA OK 74429 |
| GE APPLIANCES | PO BOX 281865   ATLANTA GA 30384-1865 |
| GEEJAY US HOLDINGS, LLP | 1200 GOUGH ST., 600   SAN FRANCISCO CA 94109 |
| GERHART LAW, PLLC | 5445 LA SIERRA SR SUITE 350   DALLAS TX 75231 |
| GFL ENVIRONMENTAL | PO BOX 4524   HOUSTON TX 77210-4524 |
| GILL FAMILY PROPERTIES LLC | 508 N ONE MILE RD   DEXTER MO 63841 |
| GLIEDT APPLIANCE | 530 MADISON SUITE B   SPRINGDALE AR 72762 |
| GMB-C-TOWN PLAZA, LLC | 2757 PLAZA WAY STE 105   ST CHARLES MO 63303 |
| GOOD NEWS LEGAL PROCESS | PO BOX 67167   ALBUQUERQUE NM 87193-7167 |
| GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY STE 1700   OAKLAND CA 94607 |
| GOSWICKS PRO WINDOWS LLC | 2886 ROCK CREEK DRIVE   LOMA LINDA MO 64804 |
| GOV HOBBS, LLC | 720 W. 5TH STE A   WINSTON SALEM NC 27101 |
| GRABLE PLUMBING CO | 3723 HILLSBOROUGH AVE   TAMPA FL 33610 |
| GRANT COUNTY PEST CONTROL | PO BOX 5063   SILVER CITY NM 88062 |
| GRANT COUNTY TREASURER | PO BOX 89   SILVER CITY NM 88062 |
| GRAY COUNTY SHERIFFS OFFICE CALENDAR | 2025 ZUMBEHL RD SUITE 79   SAINT CHARLES MO 63303 |
| GRAY COUNTY TX OFFICE | PO BOX 382   PAMPA TX 79066-0382 |
| GRAYSON COUNTY | COUNTY COURTHOUSE 1ST FLOOR 100 W. HOUSTON   SHERMAN TX 75090 |
| GRAYSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800   DALLAS TX 75219 |
| GREEN COUNTRY SANITATION | PO BOX D   POTEAU OK 74953 |
| GREEN COUNTRY SANITATION | PO BOX D   POTEAU OK 74953 |
| GREEN MOUNTAIN ENERGY | PO BOX 328   HOUSTON TX 77001-0328 |
| GREGG COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800   DALLAS TX 75219 |
| GREGG COUNTY TAX OFFICE | PO BOX 1431   LONGVIEW TX 75606 |
| GROVE REPAIRS | 1181 ANDREWS RD   MURPHY NC 28906 |

| Name | Address |
|------|---------|
| GUEBERT GENTILE PIAZZA & JUNKER P.C. | POST OFFICE BOX 93880   ALBUQUERQUE NM 87199-3880 |
| GUFFY WEST PLAINS PROPERTIES LLC | 709 HWY 28 W   BELLE MO 65013 |
| GUNTER TV & APPLIANCE | 4906 CAMP BOWIE BLVD   FORT WORTH TX 76107 |
| GUYMON SHOPPING CENTER DEV. LLC | 114 NW 6TH ST   OKLAHOMA CITY OK 73102 |
| GUYMON SHOPPING CENTER DEV. LLC | 114 NW 6TH ST STE 206   OKLAHOMA CITY OK 73102 |
| H & H RECYCLING LLC | 2068 HWY 123   CLARKSVILLE AR 72830 |
| H & H RECYCLING LLC | 2068 HWY 123   CLARKSVILLE AR 72830 |
| HALE COUNTY APPRAISAL DISTRICT | 302 W 8TH ST.   PLAINVIEW TX 79072 |
| HAMILTON APPLIANCE SERVICE, INC | 902 VAN BUREN   WICHITA FALLS TX 76301 |
| HARLEY HOLLAN COMPANIES | 5677 S 107TH E AVE   TULSA OK 74146 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON PO BOX 3064   HOUSTON TX 77253-3064 |
| HAYNES  AND BOONE, LLP | PO BOX 841399   DALLAS TX 75284-1399 |
| HEDGEAPPLE MANAGEMENT LLC | 3788 CEDAR FALLS RD   BONNE TERRE MO 63628 |
| HILL ELECTRIC & HVAC INC | 1501 WARD AVE   CARUTHERSVILLE MO 63830 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN NANCY C MILLAN, TAX COLLECTOR PO BOX 30012   TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: NANCY C MILLAN, TAX COLLECTOR PO BOX 30012   TAMPA FL 33630-3012 |
| HILLSBOROUGH FIRE EQUIPMENT LLC | PO BOX 4542   BRANDON FL 33509 |
| HILLTOP DEVELOPMENT INC | 301 W WASHINGTON AVE   JONESBORO AR 72401 |
| HK PLUMBING LLC | 6520 MIDWAY RD   HALTOM CITY TX 76117-5350 |
| HOBBS JUNETEENTH | 6301 N LILY POND RD   HOBBS NM 88242 |
| HOMESTRETCH INC | 146 FURNITURE DR   NETTLETON MS 38858 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |
| HOPKINS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 481   SULPHUR SPRINGS TX 75483 |
| HOPPENSTEIN PROPERTIES INC | PO BOX 207   WACO TX 76703 |
| HOPPER TERMITE & PEST | PO BOX 2727   MOUNTAIN HOME AR 72654 |
| HOT SPRING COUNTY | TAX COLLECTOR 210 LOCUST ST.   MALVERN AR 72104 |
| HOT SPRINGS RIDGE LLC | 34 TENNYSON DR   LONGMEADOW MA 01106 |
| HOWELL COUNTY | 35 COURT SQUARE, STE 201   WEST PLAINS MO 65775 |
| HOXIE HIGH SCHOOL | ATTN: HOXIE STUDENT COUNCIL 602 SW HARTIGAN   HOXIE AR 72433 |
| HUDSON ENERGY SERVICES, LLC | P.O. BOX 731137   DALLAS TX 75373-1137 |
| HUGOS TV & APPLIANCE REPAIR | 5202 2ND ST NW, SUITE B   ALBUQUERQUE NM 87107 |
| HUNTON & WILLIAMS | PO BOX 405759   ATLANTA GA 30384-5759 |
| I & S HOLDING COMPANY, LLC | 1065 S MAIN STREET, STE A   LAS CRUCES NM 88005 |
| IDEAL SOFTWARE SYSTEMS, INC | 3839 HWY 45 N   MERIDIAN MS 39301 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053   SPRINGFIELD IL 62794-9053 |
| ILLINOIS RENTAL DEALERS ASSOCIATION - IR | C/O APRO PO BOX 3689 DEPT 497   SUGAR LAND TX 77487 |
| INDEPENDENCE COUNTY, AR | 110 BROAD ST.   BATESVILLE AR 72501 |
| INDUSTRIAL DESTINATION, LLC | 2516 COMMERCE DR   JONESBORO AR 72401 |

Buddy Man Holdings LLC
Address Service List

| Name | Address |
| --- | --- |
| INREL PROPERTIES INC | 200 LAKE AVENUE, 2ND FL   LAKE WORTH BEACH FL 33460 |
| INSPIRA FINANCIAL TRUST LLC | FBO: JOSEPH, ROSIE, 4444291 2001 SPRING RD., STE. 700   OAK BROOK IL 60523 |
| INTEGRITY LAWN | PO BOX 6743   LONGVIEW TX 75605 |
| INTRUST BANK | PO BOX 3668   WICHITA KS 67201-3668 |
| IRON MOUNTAIN | 1025-1035 NORTH HIGHLAND AVE   LOS ANGELES CA 90038 |
| IRON MOUNTAIN | PO BOX 601002   PASADENA CA 91189 |
| J&M BAGWELL PROPERTIES LLC | 314 OAK DRIVE   PAMPA TX 79065 |
| J&M BAGWELL PROPERTIES LLC | 314 OAK DRIVE ATTN TERESA MARTIN   PAMPA TX 79065 |
| J&N WINDOW CLEANING | PO BOX 5283   LONGVIEW TX 75608 |
| J. HIGGINS PLUMBING & SEPTIC COMPANY | PO BOX 590   BONNE TERRE MO 63628 |
| J.W. REPAIRS | 1919 CEDARBROOKE DR   LUTZ FL 33549 |
| JACKSON WALKER LLP | PO BOX 130989   DALLAS TX 75313-0989 |
| JAMCO PLUMBING | 2007 WALKER   AMARILLO TX 79107 |
| JAMES SUPPLIES | PO BOX 360   PAULS VALLEY OK 73075 |
| JASPER COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON PO BOX 3064   HOUSTON TX 77253-3064 |
| JASPER COUNTY TAX COLLECTOR | P.O. BOX 421   CARTHAGE MO 64836-0421 |
| JASPER COUNTY TAX OFFICE | PO BOX DRAWER 1970   JASPER TX 75951 |
| JBK SOLUTIONS | 210 PARK DRIVE   ADA OK 74820 |
| JDS A/C LLC | 117 AVENUE B   LONGVIEW TX 75604 |
| JEFFERSON COUNTY | PO BOX 100   HILLSBORO MO 63050 |
| JERRY DUNNING ELECTRIC | 125 BROWN LANE   TRUMANN AR 72472 |
| JERRYS GLASS & MIRROR | 1031 WALDIE SW   ALBUQUERQUE NM 87105 |
| JLR AMERICA LLC | 11052 CHALLENGER AVE   ODESSA TX 33556 |
| JOHNNYS APPLIANCE SERVICE | 209 E MAIN ST   HOLDENVILLE OK 74848 |
| JOHNS CERTIFIED CARPET CARE | 513 W WASHINGTON   TECUMSEH OK 74873 |
| JOHNSON COUNTY TREASURER | PO BOX 794   CLARKSVILLE AR 72830 |
| JOHNSONS AUTO & TRUCK REPAIR | 10718 STATE HWY 149   WEST FRANKFORT IL 62896 |
| JONESBORO SUN | PO BOX 1200   PADUCAH KY 42002-1200 |
| JPF SECURITIES LAW, LLC | 1920 MCKINNEY AVE 7TH FLOOR   DALLAS TX 72501 |
| JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN P.O. BOX 1269   ROUND ROCK TX 78680-1269 |
| JUST ENERGY | PO BOX 650518   DALLAS TX 75265-0518 |
| JUSTICE OF THE PEACE: PRECINCT 3 | 312 W 2ND AVE 300   CORSICANA TX 75110 |
| K&N SMALL ENGINE | 3139 E 4675 RD   ADAIR OK 74330 |
| K. BUCKLEY TOWING AND RECOVERY | 103 INDUSTRIAL DRIVE   PARK HILLS MO 63601 |
| KAMMERMANNS EXT. CO., INC | P.O. BOX 564   FARMINGTON MO 63640 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005   TOPEKA KS 66612-2005 |
| KANSAS GAS SERVICE | PO BOX 3535   TOPEKA KS 66601 |
| KANSAS GAS SERVICES | PO BOX 219046   KANSAS CITY MO 64121-9046 |
| KANSAS GAS SERVICES | PO BOX 219046   KANSAS CITY MO 64121-9046 |

| Name | Address |
|---|---|
| KANSAS INCOME TAX | KANSAS DEPT OF REVENUE PO BOX 750260   TOPEKA KS 66699-0260 |
| KANSKE FIRE SYSTEMS, INC | 394 MURRAY DR   CHOCTAW OK 73020 |
| KARSCH FLUNKIES INC | 220 N STATE HWY 21   POTOSI MO 63664 |
| KDYN-KLYR | PO BOX 1086   OZARK AR 72949 |
| KELLY TAYLOR DESIGNS LLC | 913 SPRING FALLS DR   MCKINNEY TX 75071 |
| KENNETH EMFINGER-RINCON | 501 SOUTH ARCHER ST   SAN ANGELO TX 76903 |
| KENNETT BOARD OF PUBLIC WORKS | 303 S ANTHONY STREET   KENNETT MO 63857 |
| KENNETT BOARD OF PUBLIC WORKS | 303 S ANTHONY STREET   KENNETT MO 63857 |
| KENNETT CHAMBER OF COMMERCE | 1601 1ST ST   KENNETT MO 63857 |
| KENS KUSTOM UPHOLSTERY | 2498 S LOMA LINDA DRIVE   LOMA LINDA MO 64804 |
| KENT HEATING & AIR SERVICES | 9184 OLD PAYNEWAY LN   TRUMANN AR 72472 |
| KEVIN BROWNS APPLIANCE SERVICE | PO BOX 268   COLT AR 72326 |
| KILGORE AREA CHAMBER OF COMMERCE | 1108 N KILGORE ST   KILGORE TX 75662 |
| KIMBER MONROE LAW GROUP | ATTN: KIMBER MONROE 9 S. JEFFERSON, SUITE 2   FARMINGTON MO 63640 |
| KIRK SHIELDS/GREGG CO. TAX COLLECTOR | PO BOX 1431   LONGVIEW TX 75606-1431 |
| KIRKERS UPHOLSTERY, INC | PO BOX 177   SANTA CLARA NM 88026-0177 |
| KIRKLAND WELDING SUPPLIES, INC | 312 EAST 3RD   PITTSBURG KS 66762 |
| KKBS | PO BOX 1756   GUYMON OK 73942 |
| KYLES PLUMBING, LLC | 73516 S 230 RD   WAGNOR OK 74467 |
| L & K SAFETY SERVICE | PO BOX 1023   PARK HILLS MO 63601 |
| LABORLAWCENTER | 1651 E SAINT ANDREW PL   SANTA ANA CA 92705 |
| LACHANCE LOCKSMITH | PO BOX 896   PARK HILLS MO 63601 |
| LAGUNA 2, LLC | 12 SULLIVAN STREET   WESTWOOD NJ 07675 |
| LAKESHORE RECYCLING | PO BOX 1700   LOWELL AR 72745 |
| LAMAR ADVERTISING SOUTHWEST INC | PO BOX 746966   ATLANTA GA 30374-6966 |
| LAMB TOWING & RECOVERY NORMAN | 1221 W ROCK CREEK RD   NORMAN OK 73069 |
| LAMP STEM LLC | 9402 HARPER LANE   NORTH LITTLE ROCK AR 72118 |
| LAROC INC | PO BOX 1556   GALLUP NM 87305 |
| LAS CRUCES LOCKSMITH LLC | 545 EAST LOHMAN AVVE   LAS CRUCES NM 88001 |
| LAW OFFICE OF DOUGLAS M BERMAN PLLC | 1567 OAK KNOLL STREET   DALLAS TX 75208 |
| LAWRENCE COUNTY CHAMBER OF COMMERCE | PO BOX 842   WALNUT RIDGE AR 72476 |
| LAWRENCE COUNTY COLLECTOR | PO BOX 408   WALNUT RIDGE AR 72476 |
| LAWTON FORT SILL CHAMBER OF COMMERCE | 302 WEST GORE BOULEVARD   LAWTON OK 73501 |
| LAWTON GLASS | PO BOX 3315   LAWTON OK 73502 |
| LAZY A SERVICES, LLC | P.O. BOX 996   POTEAU OK 74953 |
| LEA COUNTY TREASURER | 100 N MAIN AVE   LOVINGTON NM 88260-4000 |
| LEECO ENERGY & INVESTMENTS, INC. | 3501 BILLY HEXT RD.   ODESSA TX 79765 |
| LEEK SAFETY & FIRE EQUIPMENT, INC | 2007 KERMIT HWY   ODESSA TX 79761 |

| Name | Address |
| --- | --- |
| LEES APPLIANCE SERVICE LLC | 15 OAK HAVEN DR   TEXARKANA TX 75501 |
| LEFLORE COUNTY TREASURER | PO BOX 100   POTEAU OK 74953 |
| LEOPARD MOBILITY INC | 7601 AMBASSDOR ROW, STE 101   DALLAS TX 75247 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR, STE 1741   CHICAGO IL 60675 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR, STE 1741   CHICAGO IL 60675 |
| LIBERTY UTILITIES-EMPIRE DISTRICT | PO BOX 127   JOPLIN MO 64802 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 4828 LOOP CENTRAL DR   HOUSTON TX 77081 |
| LIVING ESSENTIALS CORP | 1040 WALNUT AVE   POMONA CA 91766 |
| LML INVESTMENTS LLC | PO BOX 291   PRYOR OK 74362 |
| LOCALLY OWNED LANDSCAPING | 5504 CR 36   MOUNTAIN HOME AR 72653 |
| LONE STAR HEATING AND AIR | 6009 W 7TH ST   TEXARKANA TX 75501 |
| LOOPNET | P.O. BOX 7410099   CHICAGO IL 60674-5099 |
| LOPEZ APPLIANCE REPAIR | 720 JEFFERSON AVE   GRANTS NM 87020 |
| LRS (LAKESHORE RECYCLING) | PO BOX 1700   LOWELL AR 72745 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PO BOX 10568 2109 AVENUE Q   LUBBOCK TX 79408-3568 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | C/O PBFCM, LLP ATTN LAURA J. MONROE PO BOX 817  LUBBOCK TX 79408 |
| LUBBOCK FIRE EXTINGUISHER SERVICE | PO BOX 16821   LUBBOCK TX 79490 |
| LUNAS PROPERTIES LLC | 5951 JEFFERSON ST NE, STE A PMTA FOR LUNAS PROPERTIES, LLC ALBUQUERQUE NM 87109 |
| M3 IT PROFESSIONALS | 2801 S CARAWAY RD, STE B   JONESBORO AR 72401 |
| MACDONALD CAPITAL CORPORATION | 400 E. CENTRE PARK BOULEVARD SUITE 101   DESOTO TX 75115 |
| MACDONALD REALTY GROUP | 400 E CENTRE PARK BLVD STE 101   DESOTO TX 75115 |
| MADISON COUNTY | 1 COURTHOUSE SQUARE   FREDERICKTOWN MO 63645 |
| MAGNUS HOLDINGS | 2628 WEST ROAD   MOUNTAIN HOME AR 72653 |
| MAIN VALLEY REALTY, LTD | 15400 KNOLL TRAIL, SUITE 201   DALLAS TX 75248 |
| MALVERN WATER WORKS | 506 OVERMAN ST   MALVERN AR 72104 |
| MALVERN WATER WORKS | 506 OVERMAN ST   MALVERN AR 72104 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300   BRADENTON FL 34206-5300 |
| MANSION MALL COMMONS, LLC | 624 S. WESTWOOD BLVD   POPLAR BLUFF MO 63901 |
| MARCONE | PO BOX 88177   MILWAUKEE WI 53288 |
| MARION CHAMBER OF COMMERCE | 2305 WEST MAIN STREET   MARION IL 62959 |
| MARKETPLACE MINISTRIES | 2001 W PLANO PKWY   PLANO TX 75075 |
| MARMIC FIRE & SAFETY CO INC | PO BOX 1939   LOWELL AR 72745 |
| MARQUEZ DEVELOPMENT CO | PO BOX 231   JUDSON TX 75660 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028   DALLAS TX 75312-3028 |
| MAYES COUNTY TREASURER | 1 COURT PLACE   PRYOR OK 74361 |
| MAYO APPLIANCE | 620 BETH LN   SULPHUR SPRINGS TX 75482 |
| MCGREGOR TV SERVICE | 22 WEBSTER PL   TEXARKANA AR 71854 |
| MCKINLEY COUNTY TREASURER | 207 W HILL AVENUE, SUITE 101   GALLUP NM 87301-4715 |
| MCWILLIAMS AND SON INC | 7642 U.S. 59   BURKE TX 75941 |

Buddy Man Holdings LLC
Address Service

| Name | Address |
|------|---------|
| MEDIACOM BUSINESS | PO BOX 5744   CAROL STREAMI IL 60197-5744 |
| MELTONS A/C & APPLIANCE | PO BOX 38   PRYOR OK 74362-0038 |
| MEYER ROOFING | 987 COLEY DRIVE   MOUNTAIN HOME AR 72653 |
| MICHAEL NICHOLS DBA THE WINDOW GUYS | 105 MAGNOLIA   POCOLA OK 74902 |
| MICROTEK | PO BOX 93218   ALBUQUERQUE NM 87199-3218 |
| MID-AMERICA FIRE AND SAFETY, LLC | PO BOX 511763   ST. LIOUS MO 63151 |
| MIDDLETON HEAT & AIR | PO BOX 506   BRYANT AR 72089 |
| MIDLAND CENTRAL APPAISAL DISTRICT | 4631 ANDREWS HWY   MIDLAND TX 79708-0002 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN ATTN JULIE ANNE PARSONS P.O. BOX 1269  ROUND ROCK TX 78680-1269 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O PBFCM, LLP ATTN LAURA J. MONROE PO BOX 817  LUBBOCK TX 79408 |
| MIDLAND CHAMBER OF COMMERCE | 303 W WALL STREET STE 200   MIDLAND TX 79701 |
| MIDSOUTH DISTRIBUTING USA | 7501 ENMAR DR   LITTLE ROCK AR 72209 |
| MIDWEST APPLIANCE REPAIR, LLC | 14012 CHARTER CHURCH RD   DESOTO MO 63020 |
| MILE MARKER ADVISING LLC | 7150 SKILLMAN ST   DALLAS TX 75231 |
| MILLER NOBLE HEATING & AIR CONDITIONING | PO BOX 104   LAWTON OK 73502 |
| MIMCO INC | 6500 MONTANA AVE   EL PASO TX 79925 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3390   JEFFERSON CITY MO 65105-3390 |
| MOMENTUM USA RE VENTURES THREE, LLC | 3228 COLLINSWORTH ST   FORT WORTH TX 76107 |
| MOORE AIR | 13601 WINDING TRAIL RD   OKLAHOMA CITY OK 73170 |
| MORRIS REFRIGERATION | 2811 N MILLER AVE   JOPLIN MO 648018317 |
| MOUNTAIN AIR COOLING & HEATING | PO BOX 1400   ROLAND OK 74954 |
| MR APPLIANCE OF POPULAR BLUFF & CAPE GIR | 3630 HIGHWAY 67 NORTH   POPLAR BLUFF MO 63901 |
| MR. BOBS PARTS & SERVICE TODAY | 807 15TH STREET   WICHITA FALLS TX 76301 |
| MRG PREMIUM FINANCE LLC | 400 E CENTRE PARK BLVD STE 101   DESOTO TX 75155 |
| MTECH ELECTRONIC SERVICES | 4012 SUMMERHILL RD   TEXARKANA TX 75501 |
| MUNICIPAL UTILITY BOARD | PO BOX 249   PRYOR OK 74362 |
| MUNICIPAL UTILITY BOARD | PO BOX 249   PRYOR OK 74362 |
| MUNICIPAL UTITITIES | PO BOX 1268   POPLAR BLUFF MO 63902-1268 |
| MUTUAL OF OMAHA | 3300 MUTUAL OF OMAHA   OMAHA NE 68175 |
| MY GARAGE SELF STORAGE | 504 N GLENWOOD BLVD   TYLER TX 75702 |
| NACOGDOCHES CENTRAL APPRAISAL DISTRICT | 216 W HOSPITAL ST.   NACOGDOCHES TX 75961 |
| NANCE ELECTRIC LLC | 202 W FRANKLIN ST   MAUD OK 74854 |
| NATIONWIDE SOUTHWEST | 1900 AIRPORT FREEWAY   BEDFORD TX 76022 |
| NAV-AIR CORPORATION | 18576 CORTES CREEK BLVD   SPRING HILL FL 34610 |
| NAVARRO COUNTY | 312 W 2ND AVE   CORSICANA TX 75110 |
| NAVARRO COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |

| Name | Address |
| --- | --- |
| NEAVILLE APPLIANCE SERVICE, INC | 411 W 12TH ST   SHAMROCK TX 79079 |
| NEKTOVA | 180 LEHIGH AVE, STE 2   LAKEWOOD NJ 08701 |
| NETWORK CABLING, INC | PO BOX 190   KIRTLAND NM 87417 |
| NEW BOSTON RETAIL GROUP, LLC | PO BOX 205723   DALLAS TX 75320-5723 |
| NEW CITY CENTER LLC | 481 CARLISLE DR   HERNDON VA 20170 |
| NEW MEXICO GAS COMPANY | PO BOX 27885   ALBUQUERQUE NM 87125-7885 |
| NGF PHONE REPAIR | 2601 W 2ND AVE   CORSICANA TX 75110 |
| NITEL, LLC | LOCKBOX DEPT 4929 350 N. ORLEANS ST., STE. 1300N   CAROL STREAM IL 60122-4929 |
| NITEL, LLC | LOCKBOX DEPT 4929 350 N. ORLEANS ST., STE. 1300N   CAROL STREAM IL 60122-4929 |
| NM TAXATION&REVENUE DEPARTMENT | PO BOX 8575   ALBUQUERQUE NM 87198-8575 |
| NOALMARK BROADCASTING CORP.-HOBBS | P.O. BOX 5629   HOBBS NM 88241 |
| NOCTOVA SOLUTIONS RTO SLEEP | 1750 CHASE DR   FENTON MO 63026 |
| NOCTOVA SOLUTIONS RTO SLEEP | PO BOX 916   HILLSBORO MO 63050 |
| NON-STOP REPAIR GROUP | 4217 W ILLINOIS AVE   DALLAS TX 75211 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244   DALLAS TX 75266-0244 |
| NORTHEAST OKLAHOMA PUBLIC FACILITIES AUT | PO BOX 947   TAHLEQUAH OK 74465 |
| NORTHEAST OKLAHOMA PUBLIC FACILITIES AUTHORITY | PO BOX 947   TAHLEQUAH OK 74465 |
| NOW CFO | 210 N 2100 W   SALT LAKE CITY UT 84116 |
| OCTOSQUAD LLC | 1566 EAGLE WIND TERRACE   WINTER SPRINGS FL 32708 |
| ODESSA CHAMBER OF COMMERCE | PO BOX 3626   ODESSA TX 79760 |
| ODOWD LAW FIRM, PC | ATTN: LONDON S. ODOWD 1701 BRIARDALE DRIVE   LUCAS TX 75002 |
| OFFICE STAR PRODUCTS | 1901 S ARCHIBALD AVE   ONTARIO CA 91761 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 629 N. E. 28TH ST.   OKLAHOMA CITY OK 73105 |
| OKLAHOMA GAS & ELECTRIC | PO BOX 24990   OKLAHOMA CITY OK 73124 |
| OKLAHOMA GAS & ELECTRIC | PO BOX 24990   OKLAHOMA CITY OK 73124 |
| OKLAHOMA NATURAL GAS | PO BOX 219296   KANSAS CITY MO 64121-9296 |
| OKLAHOMA NATURAL GAS | PO BOX 219296   KANSAS CITY MO 64121-9296 |
| OKLAHOMA PLATE PAY | PO BOX 248935   OKLAHOMA CITY OK 73124-8935 |
| OPPORTUNITY SKY CAPITAL LLC | PO BOX 53608   LUBBOCK TX 79453 |
| OPTIMUM BUSINESS | PO BOX 70340   PHILADELPHIA PA 19176-0340 |
| OPTIMUM BUSINESS | PO BOX 70340   PHILADELPHIA PA 19176-0340 |
| OPTIMUM BUSINESS | PO BOX 4019   CAROL STREAM IL 60197-4019 |
| OPTUS, INC | 3423 ONE PLACE   JONESBORO AR 72404 |
| ORKIN PEST CONTROL | NATIONAL ACCOUNTS PO BOX 638898   CINCINNATI OH 45263-8898 |
| OROURKE SALES COMPANY | L-4155   COLUMBUS OH 43260-4155 |
| ORTEGAS APPLIANCE SERVICE | 3235 VASSAR DR NE   ALBUQUERQUE NM 87107 |
| OTIS AIR CONDITIONING & REFRIGERATION | PO BOX 9457   WICHITA FALLS TX 76308 |

Buddy Man Holdings, LLC
Contract Services

| Name | Address |
|------|---------|
| OVERHEAD DOOR COMPANY OF LUBBOCK | PO BOX 16624   LUBBOCK TX 79490 |
| OZARK TECH REPAIR | 130 SOUTH STREET   MOUNTAIN HOME AR 72653 |
| PABLOS UPHOLSTERY & SUPPLIES | 716 SOUTH SECOND ST.   GALLUP NM 87301 |
| PALMERS ROOFING | P.O. BOX 1634   ARKADELPHIA AR 71923 |
| PAMPA CHAMBER OF COMMERCE | 200 N BALLARD   PAMPA TX 79065 |
| PAMPA NEWSPAPER INC | PO BOX 2198   PAMPA TX 79066 |
| PAPER ROLL SUPPLIES | 172 EASTEN BLVD   GLASTONBURY CT 06033 |
| PAPPYS FIX IT | 867 CR 3340   CLARKSVVILLE AR 72830 |
| PARTNERS BANK | 302 CHERRY ST   HELENA AR 72342 |
| PAULS APPLIANCE REPAIR | 104087 N 3740 RD   OKEMAH OK 74859 |
| PAXTON FURNITURE | PO BOX 4215   TUPELO MS 38803 |
| PEMISCOT COUNTY COLLECTOR | 610 WARD AVENUE, SUITE 1C   CARUTHERSVILLE MO 63830 |
| PENTEX EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD   LAKELAND FL 33815 |
| PEOPLEREADY INC | PO BOX 676412   DALLAS TX 75267 |
| PEREZ LAW PLLC | 4925 GREENVILLE AVE   DALLAS TX 75206 |
| PERFORMANCE FIRE SYSTEMS LLC | 11425 W 59TH ST S   SAND SPRINGS OK 74063 |
| PERMIAN BASIN FILTER SERVICE LLC | PO BOX 93794   SOUTHLAKE TX 76092 |
| PERRY COUNTY COLLECTOR | 321 N MAIN ST, STE 4   PERRYVILLE MO 63775 |
| PETE DASKALOS PROPERTIES LLC | 5321 MENAUL BLVD NE   ALBUQUERQUE NM 87110 |
| PFC FURNITURE INDUSTRIES | 400 INDUSTRIAL DRIVE SUITE 400   RICHARDSON TX 75081 |
| PHONTETASTIC REPAIR | 708 S MAIN ST   ANDREWS TX 79714 |
| PINE TREE I.S.D. TAX OFFICE | PO BOX 5878   LONGVIEW TX 75608 |
| PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149   TAMPA FL 33631-3149 |
| PITTSBURG COUNTY TREASURER | 115 E CARL ALBERT PKWY, RM 102   MCALESTER OK 74501 |
| PNM | PO BOX 27900   ALBUQUERQUE NM 87125-7900 |
| POCAHONTAS GLASS LLC | 1420 HWY 67 SOUTH   POCAHONTAS AR 72455 |
| POCAHONTAS WATER WORKS | ATTN: WATER DEPT 207 US 67 SOUTH   POCAHONTAS AR 72455 |
| POINSETT COUNTY, AR | 401 MARKET ST.   HARRISBURG AR 72432 |
| POKA LAMBRO TELEPHONE COMPANY | PO BOX 1340   TAHOKA TX 79373-1340 |
| POKA LAMBRO TELEPHONE COMPANY | PO BOX 1340   TAHOKA TX 79373-1340 |
| PONTOTOC COUNTY TREASURER | PO BOX 1808   ADA OK 74821 |
| POTEAU WATER DEPT | 111 PETERS ST.   POTEAU OK 74953 |
| POTEAU WATER DEPT | 111 PETERS ST.   POTEAU OK 74953 |
| POTTAWATOMIE COUNTY TREASURER | BUDDY ANDERSON PO BOX 3069   SHAWNEE OK 74802-3069 |
| POTTAWATOMIE COUNTY TREASURERS OFC | PO BOX 3069   SHAWNEE OK 74802 |
| POWERS FAMILY PROPERTY, LLC | 15 NW 44TH ST   LAWTON OK 73505 |
| POWERS FAMILY PROPERTY, LLC | PO BOX 7590   LAWTON OK 73506 |
| PREMIER CONTRACTION SERVICES | 120 SKYLINE DR   JOPLIN MO 64804 |
| PREMIER HEATING & AIR | 7600 FORT CHAFFEE BLVD   FORT SMITH AR 72916 |
| PRIDE COMMERCIAL PROPERTIES | 6220 CAMPBELL RD., STE 104   DALLAS TX 75248 |
| PRIME HEATING & AIR | 10117 NORTHRIDGE DR   JOPLIN MO 64804-5666 |

Buddy Man Holdings LLC

Address Service List

| Name | Address |
|------|---------|
| PROAMPAC | 25366 NETWORK PL   CHICAGO IL 60673-1253 |
| PRODIGY | 226 TEALL AVE. UNIT 6226   SYRACUSE NY 13217 |
| PROFESSIONAL WINDOW CLEANING | 2304 E HANCOCK ST   MASKOGEE OK 74403 |
| PROGRESSIVE FURNITURE INC | 502 MIDDLE ST   ARCHBOLD OH 43502 |
| PROGRESSIVE FURNITURE, INC | P O BOX 633833   CINCINNATI OH 45263 |
| PRO-KIL PEST CONTROL | 4 SOUTH 5TH ST.   MCALESTER OK 74501 |
| PROLIFT GARAGE DOORS | 7120 W INTERSTATE 40 SUITE 408   AMARILLO TX 79106 |
| PROSHRED SECURITY | 3702 131ST AVE N   CLEARWATER FL 33762 |
| PROVINCE PROPERTIES LLC | PO BOX 33147   TULSA OK 74153 |
| PRYOR AREA CHAMBER OF COMMERCE | PO BOX 367   PRYOR OK 74362 |
| PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 371496   PITTSBURG PA 15250-7496 |
| PUBLIC STORAGE | 8354 W HILLSBOROUGH AVE   TAMPA FL 33615 |
| PURE WATER PARTNERS | PO BOX 24445   SEATTLE WA 98124 |
| PYRAMID CENTER, LP | 4005 CALLFIELD RD STE 100   WICHITA FALLS TX 76308 |
| QRX PROPERTIES | 8816 SIX FORKS RD STE 201   RALEIGH NC 27615 |
| QUALITY CONSTRUCTORS | 703 WEST BROADWAY   FARMINGTON NM 87401 |
| QUEST TRUST COMPANY | 17171 PARK ROW   HOUSTON TX 77084 |
| QUILL.COM | PO BOX 37600   PHILADELPHIA PA 19101-0600 |
| R & D FIRE PROTECTION | 1310 KIDDER RD   SILVER CITY NM 88061 |
| RA GLASS/WINDOW CLEANING | 4646 BUNNY RUN DR   WICHITA FALLS TX 76310 |
| RANDOLPH COUNTY COLLECTOR | 107 W BROADWAY ST   POCAHONTAS AR 72455-3412 |
| RANDOLPH COUNTY FAIR FOUNDATION | P.O. BOX 398   POCAHONTAS AR 72455 |
| RBC BANK | 111 S CASAVER   WAGONER OK 74477-0427 |
| RECOMPUTE | 1400 MAIN ST NW STE A1   LOS LUNAS NM 87031 |
| RED RIVER ELECTRIC | 37 TIMBER CREEK DR   SHAWNEE OK 74804 |
| REGIONS BANK | 743 N HWY 67   CEDAR HILL TX 75104 |
| REPUBLIC SERVICES | PO BOX 677156   DALLAS TX 75267-7156 |
| REPUBLIC SERVICES | PO BOX 78829   PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES | PO BOX 78829   PHOENIX AZ 85062-8829 |
| RES MARKETING | 4909 NASSAU STREET   TAMPA FL 33623-4655 |
| RGM SUPPLIES | 324 S DIAMOND BAR BLVD, SUITE 621   DIAMOND BAR CA 91765 |
| RICHARDSON APPLIANCE SERVICE, LLC | PO BOX 3051   HARRISON AR 72602 |
| RICK LEONARD HEATING, A/C & PLUMBING INC | PO BOX 116   SIKESTON MO 63801 |
| RICO MOTOR COMPANY | 220 SOUTH 5TH ST   GALLUP NM 87301 |
| RID-A-PEST | 3955 WHITE DR   BATESVILLE AR 72501 |
| RING CENTRAL INC | P O BOX 734232   DALLAS TX 75373-4232 |
| RISCOS LAWN CARE LLC | 603 GREER STREET   ORAN MO 63771 |
| RISE BROADBAND | PO BOX 844580   BOSTON MA 02284-4580 |
| RISE BROADBAND | PO BOX 844580   BOSTON MA 02284-4580 |

| Name | Address |
|------|---------|
| RISER FIRE PROTECTION | 301 BUFFALO CREEK DR    WAXAHACHIE TX 75165 |
| RITEWAY SHREDDING | PO BOX 5806    NORMAN OK 73070 |
| RITTER COMMUNICATION | ATTN: PAYMENT PROCESSING PO BOX 9661    CONWAY AR 72033-9661 |
| RITTER COMMUNICATION | ATTN: PAYMENT PROCESSING PO BOX 9661    CONWAY AR 72033-9661 |
| RNR INVESTMENTS LLC | PO BOX 8140    SPRINGDALE AR 72766 |
| ROADRUNNER LOCKSMITH | 1411 COLUMBUS RD    DEMING NM 88030 |
| ROBINSON MECHANICAL LLC | 3032 PELHAM DRIVE    OKLAHOMA CITY OK 73120 |
| ROBINSON, HOOVER & FUDGE, PLLC | P.O. BOX 1748    OKLAHOMA CITY OK 73101 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 20457    HOT SPRINGS AR 71903-0457 |
| ROYALZ PROPERTIES LLC | 900 E MAIN    PARK HILLS MO 63601 |
| RYAN LLC | PO BOX 848351    DALLAS TX 75284-8351 |
| S & J PLUMBING INC | P.O. BOX 793    PRYOR OK 74362 |
| SAFELIGHT | PO BOX 633197    CINCINNATI OH 45263-3197 |
| SAFETY FIRST FIRE EXTINGUISHER SERVICE, | 2009 LAKEWOOD DR    SEMINOLE OK 74868 |
| SAMSARA CAPITAL FINANCE | P.O. BOX 735462    DALLAS TX 75373-5462 |
| SAN ANGELO CHAMBER OF COMMERCE | 418 WEST AVENUE B    SAN ANGELO TX 76903 |
| SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR 401 E. BEAUREGARD    SAN ANGELO TX 76903 |
| SAN JUAN COUNTY TREASURER | DEPARTMENT 31087 624 E. MAIN ST.    ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | 100 S OLIVER DR SUITE 300    AZTEC NM 87410 |
| SAPPHIRE WINDOW CLEANING | 10032 S SHERIDAN, SUITE I    TULSA OK 74133 |
| SATTERFIELD WRECKER SERVICE LLC | 424 WEST NORTH ST    SIKESTON MO 63801 |
| SAWCO TRUCK EQUIPMENT | 3901 CLOVIS HWY STE A    LUBBOCK TX 79415 |
| SCHWARTZ PROPERTIES | PO BOX 649    PARIS AR 72855 |
| SCOTT COUNTY | PO BOX 128    BENTON MO 63736 |
| SEALY MATTRESS MANUFACTURING COMPANY, LL | SEALY MATTRESS    ATLANTA GA 31193-2621 |
| SEBASTIAN COUNTY COLLECTOR | PO BOX 1358    FT SMITH AR 72902 |
| SECURE ON SITE SHREDDING LLC | 2900 EAST MATTHEWS    JONESBORO AR 72401 |
| SECURITIES TRANSFER CORPORTATION | 2901 DALLAS PARKWAY, STE 380    PLANO TX 75093 |
| SECURITY BANK OF TULSA | 10727 E 51ST ST    TULSA OK 74146 |
| SEEDING SOLUTION INC | 2056 MADISON 276    FREDERICKTOWN MO 63645 |
| SELINCO TV & ELECTRONICS LLC | 1212 JIM THARPE BLVD    PREGUE OK 74864 |
| SEMINOLE COUNTY TREASURER | PO BOX 1340    WEWOKA OK 74884 |
| SEQUOYAH COUNTY TREASURER/ANGELA GIST | PO BOX 747    SALLISAW OK 74955 |
| SERVICEMASTER RESTORATION BY RSI | 10707 E SEMINOLE ST    TULSA OK 74116 |
| SERVPRO OF ST SMITH | 402 W HWY 62    FORT GIBSON OK 74434 |
| SHAWNEE GLASS CO INC | 302 E HIGHLAND    SHAWEE OK 74801 |
| SHORTS WINDOW WASHING | 6348 FREEBURG DRIVE    JOPLIN MO 64804 |
| SHOW ME RENT TO OWN INC | 322 E. KARSCH BLVD    FARMINGTON MO 63640 |

Buddy Mac Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| SHREDDERS INC | PO BOX 570997   TULSA OK 74157-0997 |
| SHRED-IT | 28883 NETWORK PLACE   CHICAGO IL 60673-1288 |
| SHRED-IT | 7734 S 133RD STREET   OMAHA NE 68138 |
| SIERRA SPRINGS | PO BOX 660579   DALLAS TX 75266-0579 |
| SIGNARAMA | 4909 NORTH STREET SUITE 208   NACOGDOCHES TX 75965 |
| SIGNATURE ROOFING OF TAMPA BAY LLC | 5518 N AMENIA AVE   TAMPA FL 33603-1016 |
| SIKESTON BMU | PO BOX 370   SIKESTON MO 63801 |
| SIKESTON BMU | PO BOX 370   SIKESTON MO 63801 |
| SIKESTON CHAMBER | 215 N NEW MADRID STREET   SIKESTON MO 63801 |
| SILVER CITY CYCLES | 914 N POPE ST   SILVER CITY NM 88061 |
| SILVER CITY GRANT COUNTY CHAMBER OF COMM | PO BOX 1028   SILVER CITY NM 88062-1028 |
| SIMPLY BUNKBEDS | PO BOX 130   HALEYVILLE AL 35565 |
| SKILLED LANDSCAPING | 4214 E YUKON ST   TAMPA FL 33815 |
| SLEEP PARTNERS, LLC | D/B/A NOCTOVA SLEEP ATTN VALERIE SEIDEL, OPERATING MBR PO BOX 916  HILLSBORO MO 63050 |
| SLEEP PARTNERS, LLC | D/B/A NOCTOVA SLEEP C/O KANE RUSSELL COLEMAN LOGAN 901 MAIN STREET, SUITE 5200  DALLAS TX 75202 |
| SMARTSHEET | PO BOX 7410971   CHICAGO IL 60674-0971 |
| SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 600  DALLAS TX 75219 |
| SMITH COUNTY/GARY BARBER | PO BOX 2011   TYLER TX 75710-2011 |
| SMITHS WINDOW CLEANING, LLC | P.O. BOX 504   FREDERICKTOWN MO 63645 |
| SONIC DEVICE REPAIR | 8801 FAST PARK DR STE 217   RALEIGH NC 27617 |
| SOONER FIRE & SAFETY | 503 RIDLEY ROAD   DUNCAN OK 73533 |
| SOUTH PLAINS TOWING | 301 ERSKINE ST   LUBBOCK TX 79403 |
| SOUTH STREET PROPERTIES LLC | 1990 NILES-CORTLAND RD   CORTLAND OH 44410 |
| SOUTHERN BANCORP | 208 ASH ST.   MALVERN AR 72104 |
| SOUTHERN BANCORP | 326 AR-463   TRUMAN AR 72472-3504 |
| SOUTHSTATE BANK | 1101 FIRST STREET S   WINTER HAVEN FL 33880 |
| SOUTHSTATE BANK | PO BOX 118068   CHARLESTON SC 29423 |
| SOUTHWEST FILTER SERVICE | PO BOX 5414   ARDMORE OK 73403 |
| SOUTHWEST SAFETY SPECIALIST INC | PO BOX 5169   HOBBS NM 88241 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422   CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422   CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 371496   PITTSBURGH PA 15250-7496 |
| SPARKLETTS | PO BOX 660579   DALLAS TX 75266-0579 |
| SPARKLIGHT (FORMERLY CABLEONE) | PO BOX 9001118   LOUISVILLE KY 40290-1118 |
| SPARKLIGHT (FORMERLY CABLEONE) | PO BOX 78026   PHOENIX AZ 85062-8026 |
| SPARKLIGHT (FORMERLY CABLEONE) | PO BOX 78026   PHOENIX AZ 85062-8026 |
| SPC OFFICE PRODUCTS | 322 N MAIN ST   GUYMON OK 73942 |
| SPECTRUM BUSINESS | BOX 223085   PITTSBURGH PA 15251-2085 |
| SPECTRUM BUSINESS | BOX 223085   PITTSBURGH PA 15251-2085 |

| Name | Address |
|------|---------|
| SPECTRUM BUSINESS | PO BOX 7186   PASEDENA CA 91109-7186 |
| SPIRE | P.O. BOX 807777   KANSAS CITY MO 64180-7777 |
| SPIRE | P.O. BOX 807777   KANSAS CITY MO 64180-7777 |
| SPRING VILLAGE SHOPPING CENTER | 11551 FOREST CENTRAL DR   DALLAS TX 75243 |
| SPRINGDALE WATER | PO BOX 769   SPRINGDALE AR 72765 |
| SPRINGDALE WATER | PO BOX 769   SPRINGDALE AR 72765 |
| SRS EMILY, LLC | P.O. BOX 990   LITTLE ROCK AR 72203 |
| SSGADV | 300 BARR HARBOR DR   WEST CONSHOHOCKEN PA 19428 |
| ST. FRANCOIS COUNTY COLLECTOR | ATTN: ANGIE K USERY, COLLECTOR 1 W. LIBERTY, STE. 201 FARMINGTON MO 63640 |
| STANDARD APPLIANCE REPAIR | 309 HOMELAND RD NW   ALBUQUERQUE NM 87114 |
| STAR ONE LLC | ATTN: JULIAN GUZMAN 5505 E. 51ST ST.   TULSA OK 74135 |
| STATE INCOME TAX-E FILE PAYMENT | PO BOX 8149   LITTLE ROCK AR 72203-8149 |
| STEPHENS COUNTY TREASUER | 101 SOUTH 11TH, ROOM 2047   DUNCAN OK 73533 |
| STEVES TERMITE AND PEST CONTROL | 1222 COMMERCE DR   MOUNTAIN HOME AR 72653 |
| STODDARD COUNTY COLLECTOR | PO BOX 80   BLOOMFIELD MO 63825 |
| STORE MASTER FUNDING IV, LLC | 8501 E PRINCESS DR, STE 190   SCOTTSDALE AZ 85255 |
| SULAIMAN LAW GROUP | 2500 S HIGHLAND AVE   LOMBARD IL 60148 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |
| SULPHUR SPRINGS ISD-TAX OFFICE | 631 CONNALLY   SULPHUR SPRINGS TX 74582 |
| SUMMIT FIRE & SECURITY | PO BOX 855227   MINNEAPOLIS MN 55485-5227 |
| SUMMIT NATURAL GAS | PO BOX 9257   DES MOINES IA 50306-9257 |
| SUMMIT NATURAL GAS | PO BOX 9257   DES MOINES IA 50306-9257 |
| SUMMIT UTILITIES ARKANSAS, INC | PO BOX 676344   DALLAS TX 75267-6344 |
| SUMMIT UTILITIES ARKANSAS, INC | PO BOX 676344   DALLAS TX 75267-6344 |
| SUN CITY PLUMBING & HEATING, INC. | 560 N 17TH ST.   LAS CRUCES NM 88005 |
| SUN GLASS LLC | 602 W MAIN ST   FARMINGTON NM 87401 |
| SUN LIFE | PO BOX 807009   KANSAS CITY MO 64180-7009 |
| SUN PASS | FDOT PO BOX 31241   TAMPA FL 33631-3241 |
| SUNBELT RENTALS, INC | P.O. BOX 409211   ATLANTA GA 30384-9211 |
| SUNDOWN BANK | 501 S. SLAUGHTER AVE   SUNDOWN TX 79372 |
| SUNLIFE | 2323 GRAND BLVD   KANSAS CITY MO 64108 |
| T MOBILE/T-MOBILE USA INC | C/O AIS INFOSOURCE LP, AGENT 4515 N SANTA FE AVE   OKLAHOMA CITY OK 73118 |
| T&L PROPERTIES | 105 N POLK AVE.   WAGONER OK 74467 |
| TAHLEQUAH AREA CHAMBER OF COMMERCE | 123 E DELAWARE ST   TAHLEQUAH OK 74464 |
| TAHLEQUAH PUBLIC WORKS AUTHORITY | PO BOX 29   TAHLEQUAH OK 74465-0029 |
| TAHLEQUAH PUBLIC WORKS AUTHORITY | PO BOX 29   TAHLEQUAH OK 74465-0029 |
| TALENTRAL CORP | 440 N WOLFE ROAD MS 177   SUNNYVALE CA 94085 |
| TAMPA ELECTRIC | P.O. BOX 31318   TAMPA FL 33631-3318 |

Case 25-34839-mvl11    Doc 357-14    Filed 02/25/26    Entered 02/25/26 14:14:10    Desc
PHONIX EX 16    Page 31 of 34
Case 25-34839-mvl11    Doc 205    Filed 01/29/26    Entered 01/29/26 15:34:31    Desc
Main Document    Page 31 of 34

Buddy Man Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |
| TARRANT COUNTY TAX ASSESSOR | WENDY BURGESS PO BOX 961018   FORT WORTH TX 76161-0018 |
| TDS PAYMENT CENTER | P.O. BOX 94510   PALATINE IL 60094 |
| TDS TELECOM | DEPT 0012   PALATINE IL 60055-0012 |
| TDS TELECOM | TDS PAYMENT CENTER P.O. BOX 94510   PALATINE IL 60094 |
| TDS TELECOM | 901 N. FLORIDA AVE.   ALAMOGORDO NM 88310 |
| TECHNICAL PRO | 9 KILMER CT.   EDISON NJ 08817 |
| TERIAN RESTORATION, LLC | 400 E CENTRE PARK BLVD, STE 101   DESOTO TX 75115 |
| TERMINIX COMMERCIAL | PO BOX 802155   CHICAGO IL 60680-2155 |
| TERRY COUNTY APPRAISAL DISTRICT | EDDIE OLIVAS, CHEIF APPRAISER PO BOX 426   BROWNFIELD TX 79316-3205 |
| TERRY COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 |
| TERRY COUNTY APPRAISAL DISTRICT | ATTN:  JULIE ANNE PARSONS MCCREARY, VESELKA, BRAGG & ALLEN P.O. BOX 1269  ROUND ROCK TX 78680-1269 |
| TEXAS ASSOCIATION OF RENTAL AGENCIES, IN | C/O APRO PO BOX 3689, DEPT. 497   SUGAR LAND TX 77487 |
| TEXAS COUNTY TREASURER | PO BOX 509   GUYMON OK 73942 |
| TEXAS COUNTY TREASURER | ATTN DISTRICT ATTORNEYS OFFICE 319 N MAIN ST   GUYMON OK 73942 |
| TEXAS GAS SERVICE | PO BOX 219913   KANSAS CITY MO 64121-9913 |
| TEXAS SKINS AUTO UPHOLSTERY | 1811 S FREDONIA ST   NACOGDOCHES TX 75964 |
| TEXOMA FIRE EQUIPMENT INC | PO BOX 594   SHERMAN TX 75091 |
| THE APPLIANCE MAN | 4607 MISTY VALLEY WEST   WICHITA FALLS TX 76310 |
| THE BALLOON CLOSET | 183 SOUTH MOUNT OLIVE STREET   SILOAM SPRINGS AR 72761 |
| THE CAPITOL GROUP OF COMPANIES | 4128 INNSLAKE DR   GLEN ALLEN VA 23059 |
| THE CHAMBER ABILENE TEXAS | P.O. BOX 2281   ABILENE TX 79604 |
| THE CJ CPA GROUP, PLLC | 6801 GAYLORD PKWY STE 302   FRISCO TX 75034 |
| THE CJ GROUP, PLLC | 6801 GAYLORD PKWY STE 302   FRISCO TX 75034 |
| THE DUNCAN BANNER | 901 NE LOOP 410, STE 320   SAN ANTONIO TX 78209 |
| THE OAKS OF BATESVILLE LLC | 843 E MAIN ST   BATESVILLE AR 72501 |
| THE PAPER | 3 NORTH ADAIR, STE A   PRYOR OK 74361 |
| THE PC LANDING ZONE, INC | 803A W SHAWNEE BYP   MUSKOGEE OK 74401 |
| THE RESOURCE GROUP LLC | PO BOX 687   TAHLEQUAH OK 74465 |
| THE VILLAGE OF LOS LUNAS | ATTN: COMMUNITY DEVELOPMENT 660 MAIN ST. NW   LOS LUNAS NM 87031 |
| THIS AND THAT BBQ, ALTERATIONS & MORE | 6035 JOEY LANE   TEXARKANA AR 71854 |
| TLC COMMERCIAL SERVICES | 5000 EDITH BLVD NE   ALBUQUERQUE NM 87107 |
| TLC PEST SOLUTIONS | 5120 PATRICK   GUYMON OK 73942 |
| TOM GREEN CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 |
| TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST.   SAN ANGELO TX 76905-5165 |
| TOP GUN REFRIGERATION | 179 AUTUMN BREEZE RD   POPULAR BLUFF MO 63901 |

Buddy Man Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| TOTAL FIRE AND SAFETY INC | 7909 CARR STREET   DALLAS TX 75227 |
| TOTAL QUALITY LOGISTICS | P.O. BOX 634558   CINCINNATI OK 45263 |
| TOWN OF SILVER CITY | PO BOX 1188   SILVER CITY NM 88062-1188 |
| TRAVELERS | PO BOX 660317   DALLAS TX 75266-0317 |
| TRIB GROUP | 2775 CRUSE ROAD, SUITE 2401   LAWRENCEVILLE GA 30044 |
| TRI-COUNTY ELECTRIC COOPERATIVE | PO BOX 880   HOOKER OK 73945 |
| TRIPLE S PHONES | 2801 S CARAWAY   JONESBORO AR 72401 |
| TRUE BLUE HEATING & COOLING | 10755 E ADMIRAL PL STE B   TULSA OK 74116 |
| TRUMAN WATER WORKS | 704 HWY 463 N   TRUMANN AR 72472 |
| TRUMAN WATER WORKS | 704 HWY 463 N   TRUMANN AR 72472 |
| TULSA COUNTY TREASURER | PO BOX 21017   TULSA OK 74121-1017 |
| TULSA ONE ELM LLC | PO BOX 700714   TULSA OK 74170 |
| TURNIPSEED SERVICE CO., INC | P.O. BOX 305   WISTER OK 74966 |
| TWIN CITY NEW COLLEGE CORP | 17195 NEW COLLEGE AVE   WILDWOOD MO 63040 |
| TWIN-STAR INTERNATIONAL, INC | PO BOX 746779   ATLANTA GA 30374-6779 |
| TXK MARKETING | 4116 GIBSON LANE   TEXARKANA TX 75503 |
| TXU ENERGY | PO BOX 650638   DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650638   DALLAS TX 75265-0638 |
| TYLER POLICE DEPARTMENT | BURGLAR ALARM COORDINATOR 711 WEST FERGUSON ST.   TYLER TX 75702-5696 |
| TYS LAWN CARE & JUNK REMOVAL | 1115 ESKIMO AVE   TAMPA FL 33604 |
| TYTAN HEATING & COOLING | 4488 NEWMAN RD   ABILENE TX 79601 |
| U.S. TELEPACIFIC CORP | P.O. BOX 104346   PASADENA CA 91189-4346 |
| U.S. TELEPACIFIC CORP. | ATTN: JUSTINE WAGNER 3300 N CIMARRON ROAD   LAS VEGAS NV 89129 |
| UHS PREMIUM BILLING | GROUP 370270-1003 PO BOX 860511   MINNEAPOLIS MN 55486-0511 |
| UNITED SPECIALTY ADVERTISING, LLC | PO BOX 150340   FT WORTH TX 76108 |
| UNITED TERMITE & PEST CONTROL | P.O. BOX 922   POPLAR BLUFF MO 63902 |
| UNIVERSAL FIRE EQUIPMENT CO, INC | 207 SOUTH 3RD ST   VAN BUREN AR 72956 |
| UNRIVALED HEATING AND COOLING | 1405 W. WALNUT ST   MARION IL 62959 |
| USI INSURANCE SERVICES, LLC | BUDDYMAC PO BOX 62689   VIRGINIA BEACH VA 23466 |
| VAL VERDE COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET, SUITE 2200   SAN ANTONIO TX 78205 |
| VALENCIA COUNTY TREASURER | PO BOX 939   LOS LUNAS NM 87031 |
| VAN BUREN MUNICIPAL UTILITIES | PO BOX DRAWER 1269   VAN BUREN AR 72957 |
| VAN BUREN MUNICIPAL UTILITIES | PO BOX DRAWER 1269   VAN BUREN AR 72957 |
| VICTORY APPLIANCE SALES & REPAIR | 620 DAYHILL ST   BAYARD NM 88023 |
| VITAL RECORDS HOLDINGS LLC | PO BOX 11407 DEPT 5874   BIRMINGHAM AL 35246-5874 |
| VOX POP ULI | 5100 PEACHTREE INDUSTRIAL BLVD   PEACHTREE GA 30071 |
| VOX POP ULI | 5100 PEACHTREE INDUSTRIAL BLVD STE 600   PEACHTREE GA 30071 |
| VSC FIRE & SECURITY | 3120 JEFFERSON AVE   TEXARKANA AR 71854 |
| VYVE - NORTHLAND | PO BOX 248940   OKLAHOMA CITY OK 73124 |
| VYVE BUSINESS SERVICES | PO BOX 26588   OKLAHOMA CITY OK 73126-0588 |
| VYVE BUSINESS SERVICES | PO BOX 26588   OKLAHOMA CITY OK 73126-0588 |

| Name | Address |
| --- | --- |
| W. SILVER PRODUCTS, LLC | 9059 DONIPHAN DRIVE   VINTON TX 79821 |
| WADES APPLIANCE | 117 SW 4TH ST   MOORE OK 73160 |
| WADES HEATING COOLING AND ELECTRIC | 2850 E HARRISON ST   BATESVILLE AR 72501 |
| WAGONER AREA CHAMBER OF COMMERCE | 202 N CASAVER ROOM 7   WAGONER OK 74467 |
| WAGONER COUNTY TREASURER | 307 E CHEROKEE   WAGONER OK 74467 |
| WAGONER PUBLIC WORKS AUTHORITY | 100 S GERTRUDE   WAGONER OK 74467 |
| WASHINGTON COUNTY COLLECTOR | 102 NORTH MISSOURI ST   POTOSI MO 63664 |
| WASHINGTON COUNTY TAX COLLECTOR | 280 N COLLEGE AVE   FAYETTEVILLE AR 72701 |
| WASHLEY WINDOWS | 303 S ONE MILE RD   DEXTER MO 63841 |
| WASTE CONNECTIONS OF MISSOURI | PO BOX 679859   DALLAS TX 75267-9859 |
| WASTE MANAGEMENT | PO BOX 7400   PASADENA CA 91109-7400 |
| WASTE MANAGEMENT | AS PAYMENT AGENT PO BOX 4648   CAROL STREAM IL 60197-4648 |
| WASTE PRO - JONESBORO | PO BOX 689   WALNUT RIDGE AR 72476-0689 |
| WASTE PRO- JONESBORO | PO BOX 689   WALNUT RIDGE AR 72476-0689 |
| WEAVERS TOTAL COMFORT HEATING & AIR LLC | 110 COUNTY ROAD 391   WYNNE AR 72396 |
| WELLS FARGO | 2700 S PRICE RD 3RD FL   CHANDLER AZ 85286 |
| WEST 7TH CORSICANA, LLC | 4851 LBJ FREEWAY, 10TH FL   DALLAS TX 75244 |
| WEST TERMITE AND PEST | MANAGEMENT INC 1711 S DUQUESNE RD   JOPLIN MO 64801 |
| WEST TERMITE AND PEST MANAGEMENT INC | PO BOX 1520   LOWELL AR 72745 |
| WEST TEXAS FIRE & INDUSTRIAL SUPPLY | PO BOX 3085   SAN ANGELO TX 76902 |
| WESTARK PLUMBING | PO BOX 6089   FORT SMITH AR 72906 |
| WESTBROOK WRESTLING ENTERTAINMENT | 4900 ROGERS AVE, SUITE 101C   FORT SMITH AR 72903 |
| WESTERN STATES FIRE PROTECTION CO | LUBBOCK   BOSTON MA 02241 |
| WEX BANK | PO BOX 4337   CAROL STREAM IL 60197-4337 |
| WHIRLPOOL CORPORATION | PO BOX 915029   DALLAS TX 75391-5029 |
| WHITE ELECTRIC, INC | 1106 S.E. STALLINGS DR   NACOGDOCHES TX 75964 |
| WHITE OAKS HOLDING LLC | PO BOX 493   REPUBLIC MO 65738 |
| WHITSELL AND COMPANY PA | 1275 E ROAD TO SIX FLAGS   ARLINGTON TX 76011 |
| WICHITA COUNTY TAX ASSESSOR COLL | 600 SCOTT AVE   WICHITA FALLS TX 76301 |
| WICHITA COUNTY TAX ASSESSOR COLL | 600 SCOTT AVE STE 103   WICHITA FALLS TX 76301 |
| WIDMER PLACE LLC | 109 NORTH 6TH ST.   FORT SMITH AR 72901 |
| WIDMER PLACE, LLC | C/O KEVIN KEEFNER, REAL ESTATE MGR. 109 N. 6TH STREET   FORT SMITH AR 72901 |
| WINDOWS R. US | 601 E 24TH ST   PITTSBURG KS 66762 |
| WINEBAUGHS COMPETITION TOWING | 2809 HWY 67 SOUTH PO BOX 712   POCAHONTAS AR 72455 |
| WINGFIELD SERVICES, INC | P.O. BOX 17876   TAMPA FL 33682-7876 |

Buddy Mac Holdings LLC
Address Service List

| Name | Address |
|------|---------|
| WINVEN REALTY LLC | 10 RYE RIDGE PLAZA STE 200 RYE BROOK NY 10573 |
| WISE CLEANING SOLUTIONS | 3249 N REED STATION RD DESOTO IL 62924 |
| WOLVERINE ADA, LLC | 5005 S. MASON RD., STE 250 KATY TX 77450 |
| WOMBLE BOND DICKENSON LLP | 1313 NORTH MARKET ST WILMINGTON DE 19801 |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | PO BOX 33070 ST PETERSBURG FL 33733-8070 |
| WYATT ELECTRICAL SERVICES, INC | 1149 BUTTERNUT ST ABILENE TX 79602 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XPRESS WELLNESS URGENT CARE | 2215 NORTH HWY 64 GUYMON OK 73942-2750 |
| YONDOO BROADBAND | PO BOX 22467 BALTIMORE MD 21203 |
| ZARCO EINHORN SALKOWSKI & BRITO PA | SOUTH BISCAYNE BLVD 3400 MIAMI FL 33131 |
| ZIA NATURAL GAS COMPANY | 510 E. BENDER HOBBS NM 88240 |
| ZIA NATURAL GAS COMPANY | 510 E. BENDER HOBBS NM 88240 |
| ZTERS WASTEVALUE | 13727 OFFICE PARK DR HOUSTON TX 77070 |
| ZTERS WASTEVALUE | 13727 OFFICE PARK DR HOUSTON TX 77070 |

## Total Count: 1016